# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

| | | |
|---|---|---|
| In re: SMITH JONES, INC. | § | Case No. 11-45961-MER |
| | § | |
| dba Midwest Manufacturing Co. | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

John R. Stoebner, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $15,975.48
*(without deducting any secured claims)*

Assets Exempt:  N/A

Total Distribution to Claimants:$488,482.80

Claims Discharged
Without Payment: N/A

Total Expenses of Administration:$335,641.26

3) Total gross receipts of $      824,124.06    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $          0.00    (see **Exhibit 2**), yielded net receipts of  $824,124.06 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $102,296.64 | $6,357,097.86 | $291,004.81 | $277,269.25 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 284,490.90 | 284,490.90 | 284,490.90 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 1,700.00 | 87,979.03 | 51,150.36 | 51,150.36 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 557,542.27 | 722,526.64 | 115,003.33 | 115,003.33 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 9,655,470.98 | 19,151,864.49 | 13,553,855.56 | 96,210.22 |
| **TOTAL DISBURSEMENTS** | $10,317,009.89 | $26,603,958.92 | $14,295,504.96 | $824,124.06 |

4)  This case was originally filed under Chapter 11 on September 09, 2011 and it was converted to Chapter 7 on April 26, 2012.The case was pending for 91 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/08/2020_____   By: /s/John R. Stoebner_____
                                      Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| 101 HIGH STREET, KELLOGG, IA 50135 | 1110-000 | 10,000.00 |
| WELLS FARGO BANK | 1129-000 | 369,295.25 |
| BALANCE OF LIGHTHOUSE RETAINER | 1229-000 | 12,225.39 |
| PREFERENCE V. SONNAX | 1141-000 | 13,500.00 |
| PREFERENCE V. Praxair Distribution, Inc. | 1141-000 | 5,000.00 |
| STOEBNER v. Amtek Auto Limited | 1141-000 | 400,000.00 |
| PREFERENCE VS. NEIL KRAMER d/b/a A-O-K INDUSTRIA | 1141-000 | 1,750.00 |
| PREFERENCE VS. CITY OF STANBERRY, MISSOURI | 1141-000 | 5,000.00 |
| PREFERENCE VS. GB MANUFACTURING CO. | 1141-000 | 2,353.42 |
| PREFERENCE VS. U.S. BANK, N.A. | 1141-000 | 5,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$824,124.06** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 56S | GENTRY COUNTY COLLECTOR | 4700-000 | 0.00 | 18,783.86 | 13,735.56 | 0.00 |
| 146S | PENSION BENEFIT GUARANTY CORPORATION | 4210-000 | N/A | 3,643,631.00 | 134,634.62 | 134,634.62 |
| 150S | PENSION BENEFIT GUARANTY CORPORATION | 4210-000 | N/A | 2,686,683.00 | 134,634.63 | 134,634.63 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Citizens Bank | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Iowa Workforce Development | 4110-000 | 102,296.64 | N/A | N/A | 0.00 |
|  | OUTGOING WIRE TRNSFRPENSION BENE GUARANTY CORP,PUBLIC | 4110-000 | N/A | 8,000.00 | 8,000.00 | 8,000.00 |
| **TOTAL SECURED CLAIMS** | | | **$102,296.64** | **$6,357,097.86** | **$291,004.81** | **$277,269.25** |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| U.S. Trustee Quarterly Fees - U.S. TRUSTEE | 2950-000 | N/A | 2,600.00 | 2,600.00 | 2,600.00 |
| Other - CLIFTONLARSONALLEN LLP | 3410-000 | N/A | 857.50 | 857.50 | 857.50 |
| Trustee Compensation - John R. Stoebner, TRUSTEE | 2100-000 | N/A | 44,456.20 | 44,456.20 | 44,456.20 |
| Trustee Expenses - John R. Stoebner, TRUSTEE | 2200-000 | N/A | 2,603.43 | 2,603.43 | 2,603.43 |
| Attorney for Trustee Fees (Trustee Firm) - LAPP, LIBRA, STOEBNER & PUSCH, CHARTERED | 3110-000 | N/A | 28,697.50 | 28,697.50 | 28,697.50 |
| Attorney for Trustee Expenses (Trustee Firm) - LAPP, LIBRA, STOEBNER & PUSCH, | 3120-000 | N/A | 618.57 | 618.57 | 618.57 |
| Attorney for Trustee Fees (Trustee Firm) - LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, | 3110-000 | N/A | 26,408.00 | 26,408.00 | 26,408.00 |
| Attorney for Trustee Expenses (Trustee Firm) - LAPP, LIBRA, THOMSON, STOEBNER & | 3120-000 | N/A | 196.61 | 196.61 | 196.61 |
| Other - CLIFTONLARSONALLEN LLP | 3410-000 | N/A | 10,962.66 | 10,962.66 | 10,962.66 |
| Other - MOSS & BARNETT PA | 3210-000 | N/A | 112,355.00 | 112,355.00 | 112,355.00 |
| Other - MOSS & BARNETT PA | 3220-000 | N/A | 1,809.09 | 1,809.09 | 1,809.09 |
| Other - MARK A PRIDGEON | 3210-000 | N/A | 9,165.00 | 9,165.00 | 9,165.00 |
| Other - MARK A PRIDGEON | 3220-000 | N/A | 32.62 | 32.62 | 32.62 |
| Other - KELLY, HANNAFORD & BATTLES, P.A. | 3210-000 | N/A | 7,377.50 | 7,377.50 | 7,377.50 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 276.65 | 276.65 | 276.65 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 581.40 | 581.40 | 581.40 |
| Other - Jeremy Monson | 2990-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 733.84 | 733.84 | 733.84 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 834.05 | 834.05 | 834.05 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 829.44 | 829.44 | 829.44 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 752.43 | 752.43 | 752.43 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 885.09 | 885.09 | 885.09 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 802.82 | 802.82 | 802.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 523.43 | 523.43 | 523.43 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 617.66 | 617.66 | 617.66 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 523.33 | 523.33 | 523.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 541.29 | 541.29 | 541.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 596.46 | 596.46 | 596.46 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 138.30 | 138.30 | 138.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 576.83 | 576.83 | 576.83 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 223.21 | 223.21 | 223.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 186.64 | 186.64 | 186.64 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 169.40 | 169.40 | 169.40 |
| Clerk of the Court Costs (includes adversary and other filing fees) - U.S. | 2700-000 | N/A | 293.00 | 293.00 | 293.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 163.28 | 163.28 | 163.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 185.37 | 185.37 | 185.37 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 120.14 | 120.14 | 120.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 109.83 | 109.83 | 109.83 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 116.32 | 116.32 | 116.32 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 105.44 | 105.44 | 105.44 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 109.06 | 109.06 | 109.06 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 66.80 | 66.80 | 66.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 120.18 | 120.18 | 120.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 112.40 | 112.40 | 112.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 108.49 | 108.49 | 108.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 123.29 | 123.29 | 123.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 108.17 | 108.17 | 108.17 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 119.19 | 119.19 | 119.19 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 115.29 | 115.29 | 115.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 100.26 | 100.26 | 100.26 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 126.10 | 126.10 | 126.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 111.08 | 111.08 | 111.08 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 103.53 | 103.53 | 103.53 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 118.16 | 118.16 | 118.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 110.60 | 110.60 | 110.60 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 38.38 | 38.38 | 38.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 106.74 | 106.74 | 106.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 654.57 | 654.57 | 654.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 689.35 | 689.35 | 689.35 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 529.62 | 529.62 | 529.62 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 583.65 | 583.65 | 583.65 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 546.28 | 546.28 | 546.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 527.31 | 527.31 | 527.31 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 599.26 | 599.26 | 599.26 |
| Other - MOSS & BARNETT PA | 2990-000 | N/A | 501.35 | 501.35 | 501.35 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 524.33 | 524.33 | 524.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 522.89 | 522.89 | 522.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 594.26 | 594.26 | 594.26 |
| Other - LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHARTERED | 2990-000 | N/A | 319.60 | 319.60 | 319.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 521.34 | 521.34 | 521.34 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 221.23 | 221.23 | 221.23 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 520.12 | 520.12 | 520.12 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 590.83 | 590.83 | 590.83 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 518.32 | 518.32 | 518.32 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 589.00 | 589.00 | 589.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 534.61 | 534.61 | 534.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 516.05 | 516.05 | 516.05 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 568.69 | 568.69 | 568.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 532.29 | 532.29 | 532.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 568.42 | 568.42 | 568.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 496.68 | 496.68 | 496.68 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 549.16 | 549.16 | 549.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 495.28 | 495.28 | 495.28 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 83.84 | 83.84 | 83.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 582.94 | 582.94 | 582.94 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 529.01 | 529.01 | 529.01 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 510.62 | 510.62 | 510.62 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 580.29 | 580.29 | 580.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 509.10 | 509.10 | 509.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 560.99 | 560.99 | 560.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 525.12 | 525.12 | 525.12 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 506.88 | 506.88 | 506.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 576.00 | 576.00 | 576.00 |

| Other - Rabobank, N.A. | 2600-000 | N/A | 487.95 | 487.95 | 487.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 522.10 | 522.10 | 522.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 503.97 | 503.97 | 503.97 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 572.74 | 572.74 | 572.74 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 112.76 | 112.76 | 112.76 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 502.38 | 502.38 | 502.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 553.51 | 553.51 | 553.51 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 535.39 | 535.39 | 535.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 275.92 | 275.92 | 275.92 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 324.94 | 324.94 | 324.94 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 146.91 | 146.91 | 146.91 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $284,490.90 | $284,490.90 | $284,490.90 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION | 6950-000 | N/A | 2,075.00 | 0.00 | 0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | 6950-000 | N/A | 19,431.00 | 19,431.00 | 19,431.00 |
| PENSION BENEFIT GUARANTY CORPORATION | 6950-000 | N/A | 10,341.00 | 0.00 | 0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | 6950-000 | N/A | 10,591.00 | 0.00 | 0.00 |
| U.S. BANKRUPTCY COURT REGISTRY FUNDS - PRAXAIR DISTRIBUTION | 6910-001 | N/A | 11,004.14 | 4,135.95 | 4,135.95 |
| LARRY SOUTHWICK | 6950-000 | N/A | 4,437.50 | 2,450.00 | 2,450.00 |
| ZIA ENGR. & ENV. CONSU | 6910-000 | N/A | 1,700.00 | 1,700.00 | 1,700.00 |
| ELIZABETH STOUT | 6950-000 | N/A | 444.74 | 308.43 | 308.43 |
| CITY OF STANBERRY | 6910-000 | N/A | 8,392.15 | 3,392.15 | 3,392.15 |
| MN DEPARTMENT OF REVENUE. | 6950-000 | N/A | 0.00 | 35.58 | 35.58 |
| INTERNAL REVENUE SERVICE. | 6950-000 | N/A | 0.00 | 6.45 | 6.45 |
| INTERNAL REVENUE SERVICE. | 6950-000 | N/A | 0.00 | 6.45 | 6.45 |
| INTERNAL REVENUE SERVICE. | 6950-000 | N/A | 0.00 | 27.57 | 27.57 |
| INTERNAL REVENUE SERVICE. | 6950-000 | N/A | 0.00 | 66.71 | 66.71 |
| MOSS & BARNETT PA | 6700-000 | N/A | 3,418.05 | 3,418.05 | 3,418.05 |
| INTERNAL REVENUE SERVICE. | 6950-000 | N/A | 0.00 | 27.57 | 27.57 |
| LIGHTHOUSE MANAGEMENT GROUP, INC. | 6700-000 | N/A | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| CLIFTONLARSONALLEN LLP | 6410-000 | N/A | 8,917.50 | 8,917.50 | 8,917.50 |
| CLIFTONLARSONALLEN LLP | 6420-000 | N/A | 122.00 | 122.00 | 122.00 |
| FREDRIKSON & BYRON PA | 6210-000 | N/A | 7,104.95 | 7,104.95 | 7,104.95 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $87,979.03 | $51,150.36 | $51,150.36 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | JANICE TOTH | 5400-000 | unknown | 192.54 | 0.00 | 0.00 |
| 2 | CHARLES GILLUM | 5400-000 | unknown | 60.31 | 0.00 | 0.00 |
| 4 | WILLIAM KING | 5200-000 | unknown | 497.41 | 0.00 | 0.00 |
| 7P | CARY VANZEE | 5300-000 | 18,562.31 | 1,185.00 | 821.80 | 821.80 |
| 10 | ELMER DE BRUYN | 5400-000 | unknown | 80.33 | 0.00 | 0.00 |
| 12 | LOUISE HENRY | 5400-000 | unknown | 76.58 | 0.00 | 0.00 |
| 13 | ALLIE WALKER | 5400-000 | unknown | 65.60 | 0.00 | 0.00 |
| 14 | HAZEL WILSON | 5400-000 | unknown | 62.44 | 0.00 | 0.00 |
| 15 | LEVIE DRUMMER | 5400-000 | unknown | 201.42 | 0.00 | 0.00 |
| 16 | JERRY MCCANN | 5400-000 | unknown | 624.68 | 0.00 | 0.00 |
| 17 | LESLIE REXROAT | 5400-000 | unknown | 53.30 | 0.00 | 0.00 |
| 20 | WILLONA PARK | 5400-000 | unknown | 731.40 | 0.00 | 0.00 |
| 22 | PATRICIA WILLIS | 5400-000 | unknown | 39.01 | 0.00 | 0.00 |
| 24 | DONALD GREGG | 5200-000 | unknown | 96.55 | 0.00 | 0.00 |
| 25E | JOHN BESTELL | 5400-000 | N/A | 31,499.00 | 1,067.04 | 1,067.04 |
| 25P | JOHN BESTELL | 5300-000 | 20,153.53 | 300.00 | 208.05 | 208.05 |
| 26 | ROGER TAYLOR | 5400-000 | unknown | 43.50 | 0.00 | 0.00 |
| 27 | MANCHESTER WEST | 5400-000 | unknown | 83.00 | 0.00 | 0.00 |
| 29 | JOSEPH SCHULTE | 5400-000 | unknown | 73.64 | 0.00 | 0.00 |
| 30 | DONALD ZAHN | 5400-000 | unknown | 151.82 | 0.00 | 0.00 |
| 31 | PAUL JONES | 5400-000 | unknown | 7,500.00 | 0.00 | 0.00 |
| 32 | GLORIA SELVOG | 5400-000 | unknown | N/A | N/A | 0.00 |
| 34 | ILLINOIS DEPT OF EMPLOYMENT SECURITY | 5800-000 | 0.00 | N/A | N/A | 0.00 |
| 35 | U.S. BANKRUPTCY COURT REGISTRY FUNDS - ILLINOIS | 5800-001 | N/A | 80.69 | 80.69 | 80.69 |
| 41P | RICHARD ANDERSON | 5300-000 | 20,633.69 | 1,190.00 | 825.26 | 825.26 |

| 42 | ANDREW HILDEN | 5400-000 | unknown | 50.90 | 0.00 | 0.00 |
| 45 | JOSEPH GANNAWAY | 5300-000 | 13,587.08 | N/A | N/A | 0.00 |
| 46 | DENNIS BARRY | 5400-000 | unknown | N/A | N/A | 0.00 |
| 47 | THERON BURNETT | 5200-000 | unknown | 76.82 | 0.00 | 0.00 |
| 49 | THOMAS LIPOWSKY | 5400-000 | unknown | 87.56 | 0.00 | 0.00 |
| 51 | DALE HYER | 5400-000 | unknown | N/A | N/A | 0.00 |
| 53E | MICHAEL HELTON | 5400-000 | 16,300.14 | 365.04 | 365.04 | 365.04 |
| 53P | MICHAEL HELTON | 5300-000 | 16,300.14 | 2,055.00 | 1,425.14 | 1,425.14 |
| 54E | DENNIS THOMPSON | 5400-000 | N/A | N/A | 1,191.84 | 1,191.84 |
| 54P | DENNIS THOMPSON | 5300-000 | 22,066.42 | 2,182.00 | 1,513.22 | 1,513.22 |
| 55E | JOSEPH BRACY | 5400-000 | N/A | 8,906.72 | 1,106.72 | 1,106.72 |
| 55P | JOSEPH BRACY | 5300-000 | 10,235.14 | 300.00 | 208.05 | 208.05 |
| 56P | GENTRY COUNTY COLLECTOR | 5800-000 | 0.00 | 18,783.86 | 5,048.30 | 5,048.30 |
| 57P | PAUL POOLE | 5300-000 | 16,079.45 | 1,202.50 | 833.92 | 833.92 |
| 58 | DAVID SCHREMPF | 5400-000 | unknown | 273.86 | 0.00 | 0.00 |
| 64 | MARSHALL PRIDEMORE | 5400-000 | unknown | 111.20 | 0.00 | 0.00 |
| 65 | HAROLD MILLER | 5400-000 | unknown | 52.80 | 0.00 | 0.00 |
| 69 | NORMA RUSSELL | 5400-000 | unknown | 55.45 | 0.00 | 0.00 |
| 70P-2 | INTERNAL REVENUE SERVICE | 5800-000 | 0.00 | 34,831.21 | 34,831.21 | 34,831.21 |
| 71 | MATT LANDIS | 5400-000 | unknown | 145.73 | 0.00 | 0.00 |
| 72P | STEVEN UMBAUGH | 5300-000 | 8,070.60 | 300.00 | 208.05 | 208.05 |
| 73P | MARK HUETTER | 5300-000 | 13,675.93 | 300.00 | 208.05 | 208.05 |
| 75 | WALTER PODRASKI | 5400-000 | unknown | 68.13 | 0.00 | 0.00 |
| 76E | U.S. BANKRUPTCY COURT REGISTRY FUNDS - GARY YOUNG | 5400-001 | N/A | 30,844.71 | 1,633.32 | 1,633.32 |
| 76P | U.S. BANKRUPTCY COURT REGISTRY FUNDS - GARY YOUNG | 5300-001 | 18,306.14 | 1,172.53 | 813.15 | 813.15 |
| 77P | TAMMY PERRY | 5300-000 | 4,753.98 | 300.00 | 208.05 | 208.05 |
| 78 | DONALD VANDEVENDER | 5400-000 | unknown | 86.45 | 0.00 | 0.00 |
| 83 | NICHOLAS GANNAWAY | 5300-000 | 28.80 | N/A | N/A | 0.00 |
| 84P | TERRY DAVIS | 5300-000 | 6,645.53 | 300.00 | 208.05 | 208.05 |
| 85P | NIKHIL KHARGONKAR | 5300-000 | 5,810.17 | 2,106.00 | 1,460.51 | 1,460.51 |
| 86 | ROBERT COLLINS | 5400-000 | unknown | 140.34 | 0.00 | 0.00 |
| 87 | PAUL PRIDEMORE | 5400-000 | unknown | 83.12 | 0.00 | 0.00 |
| 88 | DONALD BLISS | 5400-000 | unknown | 71.98 | 0.00 | 0.00 |
| 92P | CHARLES CONNER | 5300-000 | 14,316.46 | 300.00 | 208.05 | 208.05 |

**UST Form 101-7-TDR (10/1/2010)**

| 93P | THOMAS HASLEY (DECEASED) survived by MARIE HASLEY | 5300-000 | 10,685.96 | 300.00 | 300.00 | 300.00 |
|------|------|------|------|------|------|------|
| 94 | LARRY PIETZ | 5300-000 | 16,878.01 | N/A | N/A | 0.00 |
| 98P | RICHARD BARTON | 5300-000 | 17,863.47 | 300.00 | 208.05 | 208.05 |
| 99 | ALAN WHITE | 5400-000 | unknown | 198.56 | 0.00 | 0.00 |
| 100 | GALEN PILLE | 5300-000 | 16,207.96 | N/A | N/A | 0.00 |
| 105 | HOWARD HOGREFE | 5300-000 | unknown | N/A | N/A | 0.00 |
| 106 | RILEY KIMBLE | 5400-000 | unknown | 99.99 | 0.00 | 0.00 |
| 107 | RICHARD BEXFIELD | 5400-000 | unknown | 152.87 | 0.00 | 0.00 |
| 112 -2 | ROBERT ARBUCKLE | 5400-000 | unknown | 11,267.28 | 0.00 | 0.00 |
| 113E | CARLO SUPINO | 5400-000 | N/A | 38,757.96 | 1,060.96 | 1,060.96 |
| 113P | CARLO SUPINO | 5300-000 | 20,515.50 | 2,045.00 | 1,418.21 | 1,418.21 |
| 114 | HOWARD OHLER | 5200-000 | 4,734.24 | 22,880.00 | 0.00 | 0.00 |
| 115E | KIM FRAHM | 5400-000 | N/A | 7,311.00 | 371.28 | 371.28 |
| 115P | KIM FRAHM | 5300-000 | 7,697.92 | 300.00 | 208.05 | 208.05 |
| 117E | CURTIS GIFFORD | 5400-000 | N/A | 29,168.51 | 736.00 | 736.00 |
| 117P | CURTIS GIFFORD | 5300-000 | 14,219.17 | 2,125.00 | 1,473.69 | 1,473.69 |
| 118P | JAMES WHITSON II | 5300-000 | 13,551.44 | 300.00 | 208.05 | 208.05 |
| 121 | JIMMIE HACKNEY | 5400-000 | unknown | 74.66 | 0.00 | 0.00 |
| 124E | BARRY STARK (DECEASED) survived by TERESA STARK | 5400-000 | N/A | 38,369.00 | 2,417.00 | 2,417.00 |
| 124P | BARRY STARK (DECEASED) survived by TERESA STARK | 5300-000 | 21,616.64 | 2,045.00 | 2,045.00 | 2,045.00 |
| 125E | GARRY STONER | 5400-000 | N/A | 167,065.88 | 362.96 | 362.96 |
| 125P | GARRY STONER | 5300-000 | 21,154.31 | 300.00 | 208.05 | 208.05 |
| 127 | ROBERT KNIGHT | 5400-000 | unknown | 8,692.80 | 0.00 | 0.00 |
| 128 | LESTER MORRIS | 5400-000 | unknown | 120.86 | 0.00 | 0.00 |
| 129 | CURTIS PETERSON | 5400-000 | 14,718.29 | 24,565.00 | 0.00 | 0.00 |
| 133 | BRETT STONEKING | 5200-000 | unknown | 117.00 | 0.00 | 0.00 |
| 136 | NORMAN TRANCHANT | 5400-000 | unknown | 51.82 | 0.00 | 0.00 |
| 139 | GENEVA CLEVELAND | 5400-000 | unknown | 4,650.00 | 0.00 | 0.00 |
| 140 | PAUL BURGESS | 5400-000 | unknown | N/A | N/A | 0.00 |
| 142P | PENSION BENEFIT GUARANTY CORPORATION | 5400-000 | N/A | 3,382.00 | 0.00 | 0.00 |
| 146P | PENSION BENEFIT GUARANTY CORPORATION | 5400-000 | N/A | 31,697.00 | 31,697.00 | 31,697.00 |
| 150P | PENSION BENEFIT GUARANTY CORPORATION | 5400-000 | N/A | 16,874.00 | 0.00 | 0.00 |
| 154P | PENSION BENEFIT GUARANTY CORPORATION | 5400-000 | N/A | 5,020.00 | 0.00 | 0.00 |
| 158P | PENSION BENEFIT GUARANTY CORPORATION | 5400-000 | N/A | 17,258.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 164E | ANTHONY GULLING | 5400-000 | N/A | 30,979.00 | 374.40 | 374.40 |
| 164P | ANTHONY GULLING | 5300-000 | 14,266.98 | 1,020.00 | 707.37 | 707.37 |
| 165E | CHRIS VANSICKLE | 5400-000 | N/A | 27,000.00 | 920.40 | 920.40 |
| 165P | CHRIS VANSICKLE | 5300-000 | 16,491.72 | 300.00 | 208.05 | 208.05 |
| 167P | DAVID TOWNSEND | 5300-000 | 79,998.66 | 300.00 | 208.05 | 208.05 |
| 171P | LARRY SOUTHWICK | 5300-000 | N/A | 1,987.50 | 1,987.50 | 1,987.50 |
| 173 | AUDREY ESKRIDGE | 5400-000 | N/A | 87.05 | 0.00 | 0.00 |
| 175 | CONSTANTINE KLUFAS | 5400-000 | N/A | 125.65 | 0.00 | 0.00 |
| 177E | DAVID HOBBS | 5400-000 | N/A | 36,681.00 | 393.12 | 393.12 |
| 177P | DAVID HOBBS | 5300-000 | N/A | 300.00 | 208.05 | 208.05 |
| 178 | HOWARD HOGREFE | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 179 | RILEY KIMBLE | 5400-000 | N/A | 99.99 | 0.00 | 0.00 |
| 180 | RICHARD BEXFIELD | 5400-000 | N/A | 152.87 | 0.00 | 0.00 |
| 183E | GALEN PILLE | 5400-000 | N/A | 35,069.49 | 2,401.49 | 2,401.49 |
| 183P | GALEN PILLE | 5300-000 | N/A | 2,080.00 | 1,442.48 | 1,442.48 |
| 184 | MICHAEL YUNGBAUER | 5400-000 | unknown | N/A | N/A | 0.00 |
| 186 | WILLONA PARK | 5400-000 | N/A | 60.95 | 0.00 | 0.00 |
| 188 | NORMAN TRANCHANT | 5400-000 | N/A | 51.82 | 0.00 | 0.00 |
| MN3 | MN DEPARTMENT OF REVENUE. | 5300-000 | N/A | N/A | 1,829.04 | 1,829.04 |
| IRS1 | INTERNAL REVENUE SERVICE. | 5300-000 | N/A | N/A | 3,429.46 | 3,429.46 |
| IRS2 | INTERNAL REVENUE SERVICE. | 5300-000 | N/A | N/A | 331.52 | 331.52 |
| IRS3 | INTERNAL REVENUE SERVICE. | 5300-000 | N/A | N/A | 1,417.51 | 1,417.51 |
| IRS4 | INTERNAL REVENUE SERVICE. | 5800-000 | N/A | N/A | 331.52 | 331.52 |
| IRS5 | INTERNAL REVENUE SERVICE. | 5800-000 | N/A | N/A | 1,417.51 | 1,417.51 |
| DOC158P | MICHEAL MILLER | 5300-000 | 20,633.96 | 300.00 | 208.05 | 208.05 |
| NOTFILED | Harold Bracken | 5300-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | Aaron Dowis | 5300-000 | 764.42 | N/A | N/A | 0.00 |
| NOTFILED | Amy Dowis | 5300-000 | 1,676.11 | N/A | N/A | 0.00 |
| NOTFILED | Nikhil Khargonkar | 5300-000 | 2,106.00 | N/A | N/A | 0.00 |
| NOTFILED | Elizabeth Stout | 5300-000 | 3,787.00 | N/A | N/A | 0.00 |
| NOTFILED | Division of Employment Securit | 5800-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | IL Attorney General | 5800-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | IL Dept of Employment Security Insolvency/Bkcy | 5800-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | IL Dept of Revenue Bankruptcy Section | 5800-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Illinois Dept of Revenue | 5800-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Iowa Dept of Revenue Hoover State Office Bldg | 5800-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jasper County Treasurer | 5800-000 | 11,549.00 | N/A | N/A | 0.00 |
| NOTFILED | Missouri Dept of Revenue | 5800-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Missouri Dept of Revenue | 5800-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Missouri Dept of Revenue Division of Employment | 5800-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Missouri Dept of Revenue | 5800-000 | 0.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$557,542.27** | **$722,526.64** | **$115,003.33** | **$115,003.33** |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | STEVEN GUNDERSON | 7100-000 | unknown | 42.02 | 0.00 | 0.00 |
| 5 | STEVE DAVIS | 7100-000 | 12,903.92 | 24,618.56 | 0.00 | 0.00 |
| 6 | WILBURN BALL, JR. | 7100-000 | unknown | 21,718.31 | 0.00 | 0.00 |
| 7U | CARY VANZEE | 7100-000 | N/A | 16,800.00 | 11,650.80 | 82.70 |
| 8 | DANIEL SPRINGER | 7100-000 | unknown | N/A | N/A | 0.00 |
| 9 | MARIA RAINEY | 7100-000 | unknown | 77.11 | 0.00 | 0.00 |
| 11 | LEONARD CARPENTER | 7100-000 | unknown | N/A | N/A | 0.00 |
| 18 | GORDON GULICK | 7100-000 | unknown | 93.94 | 0.00 | 0.00 |
| 19 | JIM LESEMAN | 7100-000 | unknown | 100,000.00 | 0.00 | 0.00 |
| 21 | TIM MARSHALL | 7100-000 | unknown | N/A | N/A | 0.00 |
| 23 | RICHARD WHITE | 7100-000 | unknown | 50.17 | 0.00 | 0.00 |
| 25U | JOHN BESTELL | 7100-000 | N/A | 18,359.96 | 12,732.63 | 90.38 |
| 28 | RICHARD CREPS | 7100-000 | 10,645.40 | 22,452.69 | 0.00 | 0.00 |
| 33 | ELOISE NEUENDORF | 7100-000 | unknown | 4,400.00 | 0.00 | 0.00 |
| 36 | RICHARD WORCESTER | 7100-000 | unknown | 256.21 | 0.00 | 0.00 |
| 37 | ANNIE TAYLOR | 7100-000 | unknown | 233.71 | 0.00 | 0.00 |
| 38 | ROY JOHNSTON | 7100-000 | unknown | 334.86 | 0.00 | 0.00 |
| 39 | EVELYN RIFFE | 7100-000 | unknown | 70.00 | 0.00 | 0.00 |
| 40 | SONNAX | 7100-000 | 28,929.17 | 32,876.98 | 32,876.98 | 233.37 |
| 41U | RICHARD ANDERSON | 7100-000 | N/A | 19,789.80 | 13,724.23 | 97.42 |
| 43 | LARRY SOUTHWICK | 7100-000 | 1,987.50 | 1,347.07 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 | VINA GRIFFITH | 7100-000 | unknown | 235.99 | 0.00 | 0.00 |
| 48 | DOLORES MULLINS | 7100-000 | unknown | 46.36 | 0.00 | 0.00 |
| 50 | ROBERT HONOSHOFSKY | 7100-000 | unknown | 15,892.45 | 0.00 | 0.00 |
| 52 | FANNIE HILL | 7100-000 | unknown | 4,654.88 | 0.00 | 0.00 |
| 53U | MICHAEL HELTON | 7100-000 | 16,300.14 | 14,655.00 | 10,163.24 | 72.14 |
| 54U | DENNIS THOMPSON | 7100-000 | N/A | 18,900.00 | 13,107.15 | 93.04 |
| 55U | JOSEPH BRACY | 7100-000 | N/A | 7,500.00 | 5,201.25 | 36.92 |
| 57U | PAUL POOLE | 7100-000 | N/A | 14,402.50 | 9,988.12 | 70.90 |
| 59 | LARRY SOUTHWICK | 7100-000 | N/A | 1,987.50 | 0.00 | 0.00 |
| 60 | MICHAEL SEWARD | 7100-000 | unknown | N/A | N/A | 0.00 |
| 61 | ROBERTA RUHL | 7100-000 | unknown | 76.87 | 0.00 | 0.00 |
| 62 | MICHAEL SEWARD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 63 | JOHN RUHL | 7100-000 | unknown | 73.49 | 0.00 | 0.00 |
| 66 | JOY WHITE | 7100-000 | unknown | 93.96 | 0.00 | 0.00 |
| 67 | CONSTANTINE KLUFAS | 7100-000 | unknown | 1,507.80 | 0.00 | 0.00 |
| 68 | BOBBY PANNELL | 7100-000 | unknown | 46.18 | 0.00 | 0.00 |
| 70U-2 | INTERNAL REVENUE SERVICE | 7100-000 | N/A | 4,781.99 | 4,781.99 | 33.94 |
| 72U | STEVEN UMBAUGH | 7100-000 | N/A | 18,948.32 | 13,140.65 | 93.28 |
| 73U | MARK HUETTER | 7100-000 | N/A | 12,300.00 | 8,530.05 | 60.55 |
| 74 | AUDREY ESKRIDGE | 7100-000 | unknown | N/A | N/A | 0.00 |
| 76U | U.S. BANKRUPTCY COURT REGISTRY FUNDS - GARY YOUNG | 7100-001 | N/A | 16,172.52 | 11,215.64 | 79.61 |
| 79 | GENE LUSE | 7100-000 | 12,090.44 | 19,800.00 | 0.00 | 0.00 |
| 80 | DIXIE PROSSER | 7100-000 | unknown | N/A | N/A | 0.00 |
| 81 | SONJA ETHUN | 7100-000 | unknown | 181.49 | 0.00 | 0.00 |
| 82 | WILLIAM MOES | 7100-000 | unknown | 189.29 | 0.00 | 0.00 |
| 84U | TERRY DAVIS | 7100-000 | N/A | 5,700.00 | 3,952.95 | 28.06 |
| 85U | NIKHIL KHARGONKAR | 7100-000 | N/A | 5,810.17 | 4,029.35 | 28.60 |
| 89 | PERRY TODD | 7100-000 | unknown | 91.01 | 0.00 | 0.00 |
| 90 | JACK KING | 7100-000 | unknown | 68.96 | 0.00 | 0.00 |
| 91 | U.S. BANKRUPTCY COURT REGISTRY FUNDS - WORKWISE, | 7100-001 | 2,257.00 | 2,257.00 | 2,257.00 | 16.02 |
| 93U | THOMAS HASLEY (DECEASED) survived by MARIE HASLEY | 7100-000 | N/A | 10,800.00 | 10,800.00 | 76.66 |
| 95 | ROBERT MC GHEE | 7100-000 | unknown | 119.74 | 0.00 | 0.00 |
| 96 | ELIZABETH STOUT | 7100-000 | 5,470.11 | 881.82 | 0.00 | 0.00 |
| 97 | LARRY SOUTHWICK | 7100-000 | N/A | 2,450.00 | 0.00 | 0.00 |

| 101 | DAVID REED | 7100-000 | unknown | N/A | N/A | 0.00 |
| 102 | DAVID SANDEEN | 7100-000 | unknown | 3,293.02 | 0.00 | 0.00 |
| 103 | DAVID HOBBS | 7100-000 | 21,253.86 | 36,681.00 | 0.00 | 0.00 |
| 104 | HUTCHS NWMO INC. | 7100-000 | 665.00 | 713.54 | 713.54 | 5.06 |
| 108 | NOCOMO INDUSTRIES | 7100-000 | 1,243.40 | 1,243.40 | 1,243.40 | 8.83 |
| 109 | DENISE SADLER | 7100-000 | 7,676.02 | 7,676.00 | 0.00 | 0.00 |
| 110 | JOHN G. SADLER | 7100-000 | 16,550.58 | 16,550.00 | 0.00 | 0.00 |
| 111 | WHITESELL INTERNATIONAL CORPORATION | 7100-000 | 1,068,757.69 | 1,068,757.69 | 1,068,757.69 | 7,586.43 |
| 113U | CARLO SUPINO | 7100-000 | N/A | 18,900.00 | 13,107.15 | 93.04 |
| 115U | KIM FRAHM | 7100-000 | N/A | 12,639.72 | 8,765.64 | 62.22 |
| 116 | MATTHEW OSWALT | 7100-000 | 7,129.96 | 19,992.00 | 0.00 | 0.00 |
| 117U | CURTIS GIFFORD | 7100-000 | N/A | 14,750.00 | 10,229.12 | 72.61 |
| 119 | FLORENCE HASTINGS | 7100-000 | unknown | 4,932.00 | 0.00 | 0.00 |
| 120 | MARY DAN | 7100-000 | unknown | 6,216.00 | 0.00 | 0.00 |
| 122 | VEOLIA ES SOLID WASTE MIDWEST LLC | 7100-000 | 221.53 | 221.53 | 221.53 | 1.57 |
| 123 | AUDREY LEMASTERS | 7100-000 | unknown | 22,892.40 | 0.00 | 0.00 |
| 124U | BARRY STARK (DECEASED) survived by TERESA STARK | 7100-000 | N/A | 18,900.00 | 18,900.00 | 134.16 |
| 125U | GARRY STONER | 7100-000 | N/A | 19,625.33 | 13,610.16 | 96.61 |
| 126 | EDWARD TOTH | 7100-000 | unknown | 90.66 | 0.00 | 0.00 |
| 130 | DENNIS HOVENGA | 7100-000 | unknown | 77.50 | 0.00 | 0.00 |
| 131 | ROBERTA CARLTON | 7100-000 | unknown | 46.45 | 0.00 | 0.00 |
| 132 | ALLEN DEAN | 7100-000 | 12,915.01 | 30,000.00 | 0.00 | 0.00 |
| 134 | MARK SHEPHARD | 7100-000 | unknown | 50.36 | 0.00 | 0.00 |
| 135 | NEIL KRAEMER | 7100-000 | 2,936.08 | 2,936.08 | 0.00 | 0.00 |
| 137 | MARK MAYER | 7100-000 | unknown | 172.55 | 0.00 | 0.00 |
| 138 | VIVIAN HUNSUCKER | 7100-000 | unknown | N/A | N/A | 0.00 |
| 141U | PENSION BENEFIT GUARANTY CORPORATION | 7100-000 | 6,330,317.00 | N/A | N/A | 0.00 |
| 142U | PENSION BENEFIT GUARANTY CORPORATION | 7100-000 | N/A | 140,792.00 | 0.00 | 0.00 |
| 143U | PENSION BENEFIT GUARANTY CORPORATION | 7100-000 | N/A | N/A | 153,750.00 | 1,091.37 |
| 144U | PENSION BENEFIT GUARANTY CORPORATION | 7100-000 | N/A | 276,952.00 | 276,972.00 | 1,966.05 |
| 145U | PENSION BENEFIT GUARANTY CORPORATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 146U | PENSION BENEFIT GUARANTY CORPORATION | 7100-000 | N/A | 3,643,631.00 | 0.00 | 0.00 |
| 147U | PENSION BENEFIT GUARANTY CORPORATION | 7100-000 | N/A | N/A | 832,500.00 | 5,909.39 |
| 148U | PENSION BENEFIT GUARANTY CORPORATION | 7100-000 | N/A | 3,937,236.00 | 3,889,203.00 | 27,606.98 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 149U | PENSION BENEFIT GUARANTY CORPORATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 150U | PENSION BENEFIT GUARANTY CORPORATION | 7100-000 | N/A | 2,686,683.00 | 0.00 | 0.00 |
| 151U | PENSION BENEFIT GUARANTY CORPORATION | 7100-000 | N/A | N/A | 937,500.00 | 6,654.72 |
| 152U | PENSION BENEFIT GUARANTY CORPORATION | 7100-000 | N/A | 2,889,814.00 | 2,870,780.00 | 20,377.84 |
| 153U | PENSION BENEFIT GUARANTY CORPORATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 154U | PENSION BENEFIT GUARANTY CORPORATION | 7100-000 | N/A | 123,753.00 | 0.00 | 0.00 |
| 155U | PENSION BENEFIT GUARANTY CORPORATION | 7100-000 | N/A | N/A | 142,500.00 | 1,011.52 |
| 156U | PENSION BENEFIT GUARANTY CORPORATION | 7100-000 | N/A | 226,373.00 | 213,538.00 | 1,515.77 |
| 157U | PENSION BENEFIT GUARANTY CORPORATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 158U | PENSION BENEFIT GUARANTY CORPORATION | 7100-000 | N/A | 1,353,992.00 | 0.00 | 0.00 |
| 159U | PENSION BENEFIT GUARANTY CORPORATION | 7100-000 | N/A | N/A | 705,000.00 | 5,004.35 |
| 160U | PENSION BENEFIT GUARANTY CORPORATION | 7100-000 | N/A | 1,804,828.00 | 1,867,348.00 | 13,255.12 |
| 161 | DAN OSWALT | 7100-000 | unknown | 1,500.00 | 0.00 | 0.00 |
| 162 | MICHAEL RICHARDS | 7100-000 | unknown | 46,440.00 | 0.00 | 0.00 |
| 163 | GAYLE ESTES | 7100-000 | unknown | N/A | N/A | 0.00 |
| 164U | ANTHONY GULLING | 7100-000 | N/A | 12,304.80 | 8,533.38 | 60.57 |
| 165U | CHRIS VANSICKLE | 7100-000 | N/A | 13,500.00 | 9,362.25 | 66.46 |
| 166 | U.S. BANKRUPTCY COURT REGISTRY FUNDS - BARRETT | 7100-001 | 202.51 | 202.51 | 202.51 | 1.44 |
| 167U | DAVID TOWNSEND | 7100-000 | N/A | 82,609.57 | 57,289.73 | 406.66 |
| 168 | U.S. BANKRUPTCY COURT REGISTRY FUNDS - YRC, INC | 7100-001 | 828.82 | 1,453.32 | 1,453.32 | 10.32 |
| 169 | FOLEY & LARDNER LLP | 7100-000 | 68,497.86 | 10,000.00 | 10,000.00 | 70.98 |
| 170U | U.S. BANKRUPTCY COURT REGISTRY FUNDS - PRAXAIR | 7100-001 | 6,850.19 | 11,004.14 | 6,850.19 | 48.63 |
| 172 | VINA GRIFFITH | 7100-000 | N/A | 235.99 | 0.00 | 0.00 |
| 174 | LARRY SOUTHWICK | 7100-000 | N/A | 1,347.07 | 0.00 | 0.00 |
| 176 | CORABELLE TODD | 7100-000 | N/A | 45.51 | 0.00 | 0.00 |
| 177U | DAVID HOBBS | 7100-000 | N/A | 19,140.00 | 13,273.59 | 94.22 |
| 183U | GALEN PILLE | 7100-000 | N/A | 13,500.00 | 9,362.25 | 66.46 |
| 185 | NORBERT CHAPP | 7100-000 | N/A | 377.05 | 0.00 | 0.00 |
| 187 | FOLEY & LARDNER LLP | 7100-000 | N/A | 63,026.16 | 63,026.16 | 447.38 |
| 190 | JAMES FRANKLIN | 7100-000 | unknown | N/A | N/A | 0.00 |
| 191 | WILBURN BALL, JR. | 7200-000 | N/A | 89.17 | 0.00 | 0.00 |
| 192 | GB MANUFACTURING CO | 7100-000 | unknown | 2,353.42 | 2,353.42 | 16.71 |
| 193U | CITY OF STANBERRY | 7100-000 | 3,344.27 | 8,392.15 | 5,000.00 | 35.49 |
| 194 | NEIL KRAEMER | 7100-000 | N/A | 9,885.72 | 9,885.72 | 70.17 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| MN2 | MN DEPARTMENT OF REVENUE. | 7100-000 | N/A | N/A | 31,616.62 | 224.44 |
| IRS11 | INTERNAL REVENUE SERVICE. | 7100-000 | N/A | N/A | 5,730.53 | 40.68 |
| IRS12 | INTERNAL REVENUE SERVICE. | 7100-000 | N/A | N/A | 5,730.53 | 40.68 |
| IRS13 | INTERNAL REVENUE SERVICE. | 7100-000 | N/A | N/A | 24,502.89 | 173.93 |
| IRS14 | INTERNAL REVENUE SERVICE. | 7100-000 | N/A | N/A | 59,281.17 | 420.80 |
| IRS15 | INTERNAL REVENUE SERVICE. | 7100-000 | N/A | N/A | 24,502.89 | 173.93 |
| DOC157 | THOMAS LOPP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| DOC158U | MICHEAL MILLER | 7100-000 | N/A | 18,900.00 | 13,107.15 | 93.04 |
| DOC219 | JOSEPH MCGHEE | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| DOC224 | DANNY MITCHELL | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| DOC225 | MARGARET GERSTENBERGER | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ABF Freight System, Inc. | 7100-000 | 1,301.89 | N/A | N/A | 0.00 |
| NOTFILED | Kerry Abrahams | 7100-000 | 7,904.81 | N/A | N/A | 0.00 |
| NOTFILED | AG Logistic Services | 7100-000 | 635.00 | N/A | N/A | 0.00 |
| NOTFILED | Charles Albertson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Doris Alihasan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Willie Allen | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sara Allgauer | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cynthia Altemeier | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Helen Altemeier | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kevin Altemeier | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dean Alter | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ameripride Linen & Apparel | 7100-000 | 342.51 | N/A | N/A | 0.00 |
| NOTFILED | Amtek Auto Ltd. (INDIA) | 7100-000 | 1,429,203.43 | N/A | N/A | 0.00 |
| NOTFILED | Amtek Industries Ltd Upper Church Lane | 7100-000 | 239,149.56 | N/A | N/A | 0.00 |
| NOTFILED | Frank Anson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Arnold Anthony | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eugene Anthony | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph Antush | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ascensus | 7100-000 | 2,464.00 | N/A | N/A | 0.00 |
| NOTFILED | Roseann Austin | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Calvin Bacon | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Virginia Bair | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kenneth Baker | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Kenneth Bakos | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ernie Ballard | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Steve Ballard | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tim Ballard | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Francisco Barajas | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Maria Barajas | 7100-000 | 2,783.59 | N/A | N/A | 0.00 |
| NOTFILED | Ralph Barnes | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph Barr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Darrold Barrett | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Wayne Bartlome | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jason Barton | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Glen Bassett | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BCBS of Kansas City | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jeremy Beaderstadt | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Marjorie Beaver | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Larry Beck | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Beebe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Galen Beintema | 7100-000 | 35.54 | N/A | N/A | 0.00 |
| NOTFILED | Marian Bellinger c/o Marta Barth | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Bellomy | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Wathena Benefield | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Matthew Bennett | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Scott Bennett | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tim Bennett | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Colleen Benson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Albert Bereznay | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lucille Bias | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Bias | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jospehine Billareal | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donald Binegar | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Phillip Bishop | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Daniel Bissett | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Marilyn Bissett | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Blakeney | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Robert Board | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Boatwright | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Frank Boedeker | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jeannie Boettcher | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Bogue | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Thomas Bowie | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dorothy Bowsher | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Harold Bracken | 7100-000 | 2,006.25 | N/A | N/A | 0.00 |
| NOTFILED | Wilma Bradshaw | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bradley Breckenridge | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Floyd Brooks, Sr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Helen Brouse | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Leon Brown | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michael Brown | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Terrance Brown | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Bruber | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dorothy Bruck | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Brian Bruns | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Shawn Bulmer | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eva Burcham | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robbie Burks | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Thomas Burrer | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michael Bylo | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Thomas Cammarn | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Cannon | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Carey | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Judith Carnat | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Neil Carr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Carsele | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barbara Carter | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jeffrey Carver | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jack Cary | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Marva Caywood | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tommie Chapman | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Norbert Chapp | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Chard | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patricia Chorak | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | City of Kellogg | 7100-000 | 52.89 | N/A | N/A | 0.00 |
| NOTFILED | Charles Clapsaddle | 7100-000 | 1,270.27 | N/A | N/A | 0.00 |
| NOTFILED | Bart Clark | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Betty Clements | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Delmos Clutter | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Marion Collins | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jody Conner | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Constellation Energy | 7100-000 | 49,842.52 | N/A | N/A | 0.00 |
| NOTFILED | Dean Cook | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Garland Cooksey | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alvin Cooper | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charles Cooper | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dennis Cooper | 7100-000 | 7,263.54 | N/A | N/A | 0.00 |
| NOTFILED | George Corey | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bernie Counts | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Keith Cowan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lois Cowette | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Harold Cox | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nathan Cox | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rodney Crady | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Leslie Creech II | 7100-000 | 19.95 | N/A | N/A | 0.00 |
| NOTFILED | Letha Crow | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Christine Crowell | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charles Crunk | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Cruzan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gayle Cummings | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Cupples | 7100-000 | 18,481.26 | N/A | N/A | 0.00 |
| NOTFILED | John Swanson, Esq. Hansen, McClintock & Riley | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Martha Curd | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Daniel | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Chad Danley | 7100-000 | 28.80 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Chad Danley | 7100-000 | unknown | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Rolland Danner | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Davis | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Evelyn Davis | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jon Davis | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Steve Davis c/o Daniel P. Hanson, Esq. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Daniel P. Hanson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Steve Davis | 7100-000 | 5,300.00 | N/A | N/A | 0.00 |
| NOTFILED | Daniel P. Hanson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | William Davis | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Willie Davis | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David De Lair | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Anthony Debolt | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Annie Dees | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joe Delk | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Clara Dellefield | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Larry Dhondt | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph Dhyne | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dohrn Transfer Company | 7100-000 | 84.50 | N/A | N/A | 0.00 |
| NOTFILED | Eldon Dombroski | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mike Dostal | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Douglas Dow | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Aaron Dowis | 7100-000 | 1,800.56 | N/A | N/A | 0.00 |
| NOTFILED | Amy Dowis | 7100-000 | 4,506.95 | N/A | N/A | 0.00 |
| NOTFILED | Brett Dowis | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Downs | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Steven Drew | 7100-000 | 7,628.54 | N/A | N/A | 0.00 |
| NOTFILED | Darrin Duncan | 7100-000 | 67.62 | N/A | N/A | 0.00 |
| NOTFILED | Darrin Duncan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jack Dunfee | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gary Earl | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Raymond Earlywine | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hortense Easter | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cory Edgerton | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Carl Edwards | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lori Edwards | 7100-000 | 9,019.52 | N/A | N/A | 0.00 |
| NOTFILED | Michael Edwards | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lloyd Eilander | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Coletta Elliott | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Shirley Engelbrecht | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Betty England | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Etter | 7100-000 | 9,858.58 | N/A | N/A | 0.00 |
| NOTFILED | Larry Etter | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Douglas Evans | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Billy Evans, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Randy Evans | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Executive Edge | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert Fada | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Andrew Failor | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Shirley Fair | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michael Fairbanks | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mark Faircloth | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Fanning | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Shirley Fannon | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mildred Fields | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Paul Fields | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jesse Figula | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Teresa Filson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Steven Finch | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Frederick Fitzpatrick | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Thomas Fjelstad | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Doris Flanagan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michael Fogarty | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kelvin Frahm | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Randy Frahm | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Elvira Franchino | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Peter Franchino | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Frazier | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Joan Freeland | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michael Freer | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph French | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Friedrichsen | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Friend | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Elroy Fulmer | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Janet Funk | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | William Gallaher | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patricia Gannaway | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Harvey Garrett | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patricia Gasper | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Albert Gates | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Melvin Gauley | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph Gavagan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GE Capital | 7100-000 | 326.63 | N/A | N/A | 0.00 |
| NOTFILED | Larry Geister | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Gerstacker | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Margaret Gerstenberger | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eleanora Giacone | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Larry Gibson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tom Plaza, Esq. Heidman Law Firm LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michael Gilchrist | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mark Gillespie | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Globalcom | 7100-000 | 16.56 | N/A | N/A | 0.00 |
| NOTFILED | Stanley Golcynski | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Virginia Gonos | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Herman Gorenflo | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barbara Gould | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donald Gouty | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Penny Graf | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gralnek-Dunitz Co | 7100-000 | 385.20 | N/A | N/A | 0.00 |
| NOTFILED | John Green | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charly Gregory | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Stanley Groves | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Connie Guenther | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Troy Haack | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Arlin Hall | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Larry Hallet | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jean Halliburton | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Doug Hammer | 7100-000 | 12.41 | N/A | N/A | 0.00 |
| NOTFILED | Jason Hammer | 7100-000 | 9,086.29 | N/A | N/A | 0.00 |
| NOTFILED | Karan Hammer | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carol Hansen | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Hansen | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Roy Hansen | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jack Harrold | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Herbert Harsar | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Doug Hasselman | 7100-000 | 8,108.27 | N/A | N/A | 0.00 |
| NOTFILED | Richard Hawkins | 7100-000 | 6,546.22 | N/A | N/A | 0.00 |
| NOTFILED | Robert Hawn | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Hayes | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sylvia Haynes | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Martin Henggeler | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Adam Henry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eugene Henry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | William Herman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Hernandez | 7100-000 | 3,964.11 | N/A | N/A | 0.00 |
| NOTFILED | Terry Hervey | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cheryl Hickman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kenneth Higgins | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mark Hill | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jeri Hobbs | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sandra Hodgkins | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eleanor Hoetger | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Hoffman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joretta Holmes | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ruth Holoway | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Terry Hopkins | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Chad Hopper | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jasper Horton | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Van Hotchkin (Deceased) | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joyce Hotchkin | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Randall Houston | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Stuart Howell | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Huggins | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gordon Hull | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Florence Hunt | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | William Ignatz | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Florence Imbrigotta | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bennie Jackson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Marshall Jacobson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Curt James | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Peter Jameson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | George Jarosemich | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Jenkins | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sandra Jesina | 7100-000 | 4,335.04 | N/A | N/A | 0.00 |
| NOTFILED | Dorothy Johnson (Deceased) | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alan Johnson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Calvin Johnson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Derek Jones | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gatha Jones | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gordon Jones | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kenneth Jones | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Willie Jones | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Willie Junior | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Juvinall | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bryan Kalbfleisch | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | George Kansala | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joanne Kapronica | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KD LLC | 7100-000 | 1,353.00 | N/A | N/A | 0.00 |
| NOTFILED | Phillip Keicher | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Pete Keith | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Dorothy Keller | 7100-000 | unknown | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Donna Kelly | 7100-000 | 10,930.24 | N/A | N/A | 0.00 |
| NOTFILED | Lois Kennedy | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Terry Kephart | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joyce Kerchinske | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Marjorie Kern c/o Terry Martus | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jeffery Kessler | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Thomas Keto | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Keven Kezar | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Debra Kimmel | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | George Kingery | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | June Kingery | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nelson Kinzer | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Raymond Klun | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hubert Knight Sr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Steven Kono | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Koser | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Koss c/o Sandra Taylor | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Louis Kotefski | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donald Kowalski | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Edna Kreiner | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dennis Kroll | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Kropp | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Evelyn Lacko | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kenneth Ladely | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Glenn Lafrenz | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Deena Lamb | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michael Landin | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Phillip Lemonds | 7100-000 | 1,024.15 | N/A | N/A | 0.00 |
| NOTFILED | Jeffrey Lender | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Beverly Leonard | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donald Lesperance | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rodney Lewis | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tim Lewis | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Leah Liddle | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lightedge Solutions, Inc. | 7100-000 | 14.40 | N/A | N/A | 0.00 |
| NOTFILED | Steven Lindberg | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | William Linson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Wendy Lints | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | William Lisk | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jack Little | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Local 74B (GMP) | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ross Lockhart, Deceased | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ross Lockhart | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jeffery Logue | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Terry Logue | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Shelly Lolwing | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Luann Long | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Thomas Lopp | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donald Lottman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hung Loung | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tadd Lusk | 7100-000 | 11,744.25 | N/A | N/A | 0.00 |
| NOTFILED | Gerald Mac Combs | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Walter Machin | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mailfinance | 7100-000 | 3,932.54 | N/A | N/A | 0.00 |
| NOTFILED | Lawrence Maloney | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eric Maple | 7100-000 | 8,720.33 | N/A | N/A | 0.00 |
| NOTFILED | Cathy Marshall | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kelle Martin | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Guadalupe Martinez | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Josefina Martinez | 7100-000 | 3,424.42 | N/A | N/A | 0.00 |
| NOTFILED | Russell Mascari | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Flonnie Matherly | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ryan Mathern | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Mattson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Daisy Maudlin | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gary Maudlin | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donnie Mayle | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Joseph Mc Ghee | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Marc McCann | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Wesley McCord | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Shelby McGee | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jo Ann McGinley | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James McGinnis | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert McKeever | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jerry McPhail | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Paula Meade | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Medved | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jason Mejia | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Howard Mercer | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Geraldine Meredith | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michael Metz (Deceased) | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mary Metz | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Norman Meyers | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MFA Oil Company PO Box A | 7100-000 | 39.00 | N/A | N/A | 0.00 |
| NOTFILED | Dorothy Mickle | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Virginia Miles | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Douglas Miller | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ralph Miller | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Stella Miller | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carroll Mills | 7100-000 | 1,587.18 | N/A | N/A | 0.00 |
| NOTFILED | Robert Mindham | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Walter Miner | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Danny Mitchell | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rodney Mitchell | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Virginia Mitchell | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Darrell Montgomery | 7100-000 | 263.99 | N/A | N/A | 0.00 |
| NOTFILED | William Montie | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carrie Moore | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Edward Moore | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Naomi Moore | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rose Moore | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Dena Mor | 7100-000 | unknown | N/A | N/A | 0.00 |
|----------|----------|----------|---------|-----|-----|------|
| NOTFILED | Wilma Morgan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Don Morrison | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gregg Morton | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Melvin Mosher | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Marvin Murphy | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Myers | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Neef | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kevin Nelson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph Nemeth | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patty Nevedale | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mary Newton | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Nieman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NMHG Financial Services, Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Anderson Nolen | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Harold Norton | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Christopher Norvell | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Paul Novak | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Virgil O'Banion, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Judith O'Connor | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tim O'Connor | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert O'Dell | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Oberhart | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Clara Ochs | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Louis Ochs | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Brent Olson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jeffrey Olson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Linda Olson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Orseno | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Stanley Osborn | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Oswalt | 7100-000 | 9,583.53 | N/A | N/A | 0.00 |
| NOTFILED | Thomas Pack | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jennifer Padgett | 7100-000 | 170.19 | N/A | N/A | 0.00 |
| NOTFILED | Barbara Pappas | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Virginia Park | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Willie Parker | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Thomas Parks | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rosalind Parsons | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joyce Peck | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Denise Pellet | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Clint Penning | 7100-000 | 8,711.47 | N/A | N/A | 0.00 |
| NOTFILED | Daniel Perry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Paul Perry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Berniece Peska | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gerald Peters | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Larry Pettet | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hermon Phillips | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kenneth Pickard | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Steven Pickens | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sue Pierce | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | William Pierce | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Stephen Pintur | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Floyd Porter | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Allen Poston | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kathy Poston | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Presutto, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donald Provoznik | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gloria Pugh | 7100-000 | 1,403.58 | N/A | N/A | 0.00 |
| NOTFILED | Aron Putz | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joe Quest | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Thomas Quindt | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Walter Rachel | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jimmie Ransom | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Forrest Ray | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Misty Reavis | 7100-000 | 28.48 | N/A | N/A | 0.00 |
| NOTFILED | Alfred Record | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Virgil Redding | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Keith Redig | 7100-000 | 240.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Michael Reed | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eric Rees | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Reising | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Allen Reisinger | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Francis Reynolds | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Columbus Rhinehart | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Georgia Richmond | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | William Richtsmeier | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | William Riddle | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carl Rider | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Riley | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Randolph Ringquist | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Edward Risner | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Roberts | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joyce Robinson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Beverly Rocco | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Rogers | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rick Rogers | 7100-000 | 28.40 | N/A | N/A | 0.00 |
| NOTFILED | Nilda Rosado | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mary Ross | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michael Ross | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joel Rowley | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Leon Royals, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Frank Royle | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Virginia Royle | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Russell | 7100-000 | 9,318.15 | N/A | N/A | 0.00 |
| NOTFILED | Flora Russell | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Greg Sadler | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Annette Sager | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donald Sager | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Saine | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tim Saling | 7100-000 | 6,656.97 | N/A | N/A | 0.00 |
| NOTFILED | Sandra Samuel | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Frank Schaefer | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Harry Schemer | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Francis Schmit | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dennis Schnathorst | 7100-000 | 942.74 | N/A | N/A | 0.00 |
| NOTFILED | Trent Schoon | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jeff Seals | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Seaman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rose Mary Searing General Delivery | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charles See | 7100-000 | 628.47 | N/A | N/A | 0.00 |
| NOTFILED | Steven Seeyle | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Seidler | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gerald Severns | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eric Shatto | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Clyde Shaw | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Judith Shaw | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Fred Sherman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Louie Sherrill | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kathleen Shunk | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bernice Sienkiewicz | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Allen Sikorski | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Evelyn Sinibaldi | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | George Skinner | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Geraldine Sladewski | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Smalley | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Fred Smith (Deceased) | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bradshaw, Fowler, et al. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Betty Smith | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ed Smith | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Elizabeth Smith | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Smith | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jimmie Smith | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joel Smith | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Keith Smith, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Scott Smith | 7100-000 | 8,873.31 | N/A | N/A | 0.00 |
| NOTFILED | Shirley Smith | 7100-000 | unknown | N/A | N/A | 0.00 |

| NOTFILED | Tony Smith | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | William Smith | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Smithwick | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ed Smothers | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Soles | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Vileda Sontag | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Julie Soto | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Darl Spafford | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alberta Sparkman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Judy Sparks | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Harold Spidle | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rainer Sponaugle | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Stacey | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charles Stang | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Darrell Starkey | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Brad Starn | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Virgil Stephenson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Beverly Stepp | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kay Stetz | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Stevens | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Thomas Stevens | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Linda Stewart | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Timothy Stewart | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joyce Stier | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Zetta Rae Stock | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patrick Stokes | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Stout | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Strebel | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Clettus Summerfield | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sally Summers | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Justin Swan | 7100-000 | 299.96 | N/A | N/A | 0.00 |
| NOTFILED | Luke Swisher | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Luke Swisher | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Elizabeth Swope | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | David Tabarez | 7100-000 | 25.83 | N/A | N/A | 0.00 |
| NOTFILED | Irma Takacs | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Tangeman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gabriel Tapler | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Benjamin Taylor | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Beverly Taylor | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kilburn Taylor | 7100-000 | 29.99 | N/A | N/A | 0.00 |
| NOTFILED | Penny Taylor | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Chris Templeman | 7100-000 | 6,712.48 | N/A | N/A | 0.00 |
| NOTFILED | The Hartford Group Benefits Division | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Carl Thomas | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mark Thomas | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jackie Thompson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kenneth Thompson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ruby Thompson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joan Thornsberry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Daniel Tool | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kenneth Tool | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bertha Townsel | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James F. Roll, Esq. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Diane Tracy | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Thomas Triplett | 7100-000 | 807.38 | N/A | N/A | 0.00 |
| NOTFILED | Brenda Trostel | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Turner | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | United Healthcare Plan of the River Valley | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Leonard Untiedt | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Doris Urban | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | US EPA Region 7 | 7100-000 | 53,331.47 | N/A | N/A | 0.00 |
| NOTFILED | Mark Vajgrt | 7100-000 | 3,954.41 | N/A | N/A | 0.00 |
| NOTFILED | Ronald Vallangeon | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Van Am Tool & Engineering | 7100-000 | 39.47 | N/A | N/A | 0.00 |
| NOTFILED | Ronald Van Gennep | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Todd Van Wyk | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michael Vanderpol | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Troy VanWyk | 7100-000 | 9,862.18 | N/A | N/A | 0.00 |
| NOTFILED | Marian Veaasen | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michael Veber | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Vecellio | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charles Verbick | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Verizon Wireless | 7100-000 | 527.99 | N/A | N/A | 0.00 |
| NOTFILED | James Verral | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Terry Veverka | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Vietzen | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Roberto Villarreal, Jr. | 7100-000 | 8,306.76 | N/A | N/A | 0.00 |
| NOTFILED | Jan Vos | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Waddle | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ruth Walko | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charles Ward | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dave Ward | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Garel Ward | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Shirley Wargneir | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Armenia Washington | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jimmie Wasson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Chris Wehrman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Douglas Weitzell | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patrick Wendorff | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ryan Wenzel | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Luella Westbrook | 7100-000 | 8,148.00 | N/A | N/A | 0.00 |
| NOTFILED | Rod Westcott | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ray Westfall | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Terry White | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Troy White | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kenneth Whitesel | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Reva Wieland | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Frank Wilcox | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Thomas Wild | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Wilkening | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Brenda Williams | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Charley Williams | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dan Williams | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Larry Williams | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michael Wilson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Wilson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Winland | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Wiseman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Parker Woodlee | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Earl Workman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Frank Wright | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jan Wroblewski | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Teresa Wysocki | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Phillip Yacobucci | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Brian Yardley | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Yearly | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eddie Young | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ronnie Ziegenfuss | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sheila Ziolkowski | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Artie Zwank | 7100-000 | unknown | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $9,655,470.98 | $19,151,864.49 | $13,553,855.56 | $96,210.22 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | |
|---|---|
| **Case Number:** 11-45961-MER | **Trustee:** (430050)   John R. Stoebner |
| **Case Name:** SMITH JONES, INC. | **Filed (f) or Converted (c):** 04/26/12 (c) |
| | **§341(a) Meeting Date:** 06/08/12 |
| **Period Ending:** 12/10/19 | **Claims Bar Date:** 09/06/12 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/<br>Unscheduled<br>Values** | **Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs)** | **Property<br>Abandoned<br>OA=§554(a)** | **Sale/Funds<br>Received by<br>the Estate** | **Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets** |
| 1 | 101 HIGH STREET, KELLOGG, IA 50135<br>  PER CONVERSION REPORT.  101 High Street,<br>Kellogg, IA 50135 (See Attachment A), (Values<br>provided by County Assessor's Office, as of 1/1/2011,<br>payable in 2012 and 2013) | 20,054.00 | 0.00 | | 10,000.00 | FA |
| 2 | 117 W SECOND ST, STANBERRY, MO 64489 (SEE,<br>ATTAC<br>  PER CONVERSION REPORT<br>117 W Second St, Stanberry, MO 64489 (See,<br>Attachment A), (Value provided by County Assessor's<br>Office, for taxes, due in 2010); Imported from original<br>petition Doc# 14 | 0.00 | 0.00 | OA | 0.00 | FA |
| 3 | FARMERS STATE BANK, STANBERRY, MO<br>(ENDING IN 341<br>  PER CONVERSION REPORT -- SEE ASSET 16<br>Farmers State Bank, Stanberry, MO (ending in 3416);<br>Imported from original petition Doc# 14 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | CITIZENS BANK - OPERATING ACCOUNT (ENDING<br>IN 284<br>  PER CONVERSION REPORT -- SEE ASSET 16<br>Citizens Bank - Operating Account (ending in 2840);<br>Imported from original petition Doc# 14 | 0.00 | 0.00 | | 0.00 | FA |
| 5 | CITIZENS BANK - PAYROLL ACCOUNT (ENDING IN<br>2857)<br>  PER CONVERSION REPORT -- SEE ASSET 16<br>Citizens Bank - Payroll Account (ending in 2857);<br>Imported from original petition Doc# 14 | 0.00 | 0.00 | | 0.00 | FA |
| 6 | CITIZENS BANK - GENERAL ACCOUNT (ENDING IN<br>0859)<br>  PER CONVERSION REPORT -- SEE ASSET 16<br>Citizens Bank - General Account (ending in 0859);<br>Imported from original petition Doc# 14 | 0.00 | 0.00 | | 0.00 | FA |
| 7 | CITIZENS BANK - COLLECTIONS/WIRE TRANSFER<br>ACCOUN<br>  PER CONVERSION REPORT -- SEE ASSET 16<br>Citizens Bank - Collections/Wire Transfer Account | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-45961-MER | **Trustee:** (430050)    John R. Stoebner |
| **Case Name:** SMITH JONES, INC. | **Filed (f) or Converted (c):** 04/26/12 (c) |
| | **§341(a) Meeting Date:** 06/08/12 |
| **Period Ending:** 12/10/19 | **Claims Bar Date:** 09/06/12 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | (ending in 6341); Imported from original petition Doc# 14 | | | | | |
| 8 | ACCOUNTS RECEIVABLE    PER CONVERSION REPORT.  security interest = See note regarding PBGC in Section I. Cash of Final Report. | 571.60 | 0.00 | | 0.00 | FA |
| 9 | INCLUDED IN NO. 28    Orig. Asset Memo: Orig. Description: Included in No. 28; Imported from original petition Doc# 14 | 0.00 | 0.00 | | 0.00 | FA |
| 10 | KELLOGG: SEE ATTACHMENT 28 (KELLOGG) (NET BOOK V    PER CONVERSION REPORT.  Sold through Auction November 2011 held by Grafe Auctions Kellogg: See Attachment 28 (Kellogg) (Net Book Value); Imported from original petition Doc# 14 | 0.00 | 0.00 | | 0.00 | FA |
| 11 | STANBERRY: SEE ATTACHMENT 28 (STANBERRY) (NET BO    PER CONVERSION REPORT -- Sold to Wohlert de Mexico in December 2011. Stanberry: See Attachment 28 (Stanberry) (Net Book Value); Imported from original petition Doc# 14 | 0.00 | 0.00 | | 0.00 | FA |
| 12 | INCLUDED IN NO. 28    Orig. Asset Memo: Orig. Description: Included in No. 28; Imported from original petition Doc# 14 | 0.00 | 0.00 | | 0.00 | FA |
| 13 | INVENTORY (BOOK VALUE)    PER CONVERSION REPORT -- Used to fulfill orders from August - through December 2011. Any remaining inventory has no value. | 0.00 | 0.00 | | 0.00 | FA |
| 14 | POSSIBLE PREFERENCES SFA3B (see below) | Unknown | 1.00 | | 0.00 | FA |
| 15 | POSSIBLE PREFERENCE SFA3C (see #22 below) | 15,403.88 | 15,403.88 | | 0.00 | FA |
| 16 | WELLS FARGO BANK    Cash balance on hand at date of conversion.  PER CONVERSION REPORT.  discrepancy between page 1 and page 11.  The Pension Benefit Guaranty | 369,295.25 | 0.00 | | 369,295.25 | FA |

Exhibit 8

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 11-45961-MER

Case Name:    SMITH JONES, INC.

Period Ending: 12/10/19

Trustee:    (430050)    John R. Stoebner

Filed (f) or Converted (c):    04/26/12 (c)

§341(a) Meeting Date:    06/08/12

Claims Bar Date:    09/06/12

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Corporation ("PBGC") asserts that it has a perfected lien on all of the Debtor's personal property. Throughout its Chapter 11 case, the Debtor asserted that the PBGC's lien was not properly perfected as to the Debtor's personal property. The Debtor lists the PBGC here for informational purposes only, and is not waiving any rights to contest the perfection of the PBGC's lien.  AMOUNT UNPAID  IN EXCESS OF 17 MILLION | | | | | |
| 17 | SETTLEMENT WITH PBGC RE TERMINATION OF PLANS<br>   On June 25, 2012, or as soon thereafter as the agreements may be completed, and subject to objection under applicable rules, the undersigned trustee of the estate of the above debtor will enter into five separate agreements with the Pension Benefit Guaranty Corporation ("PBGC") for Appointment of Trustee and Termination of Plan with respect to the following retirement plans:<br><br>a.  Smith Jones, Inc. Midwest Division Union Employees Pension Plan (Plan No. 002);<br>b.  Smith Jones, Inc. Employees' Retirement Plan (Plan No. 001);<br>c.  Smith Jones, Inc. Allith Division UAW Pension Plan for Hourly Employees (Plan No. 003);<br>d.  Smith Jones, Inc. Plasta Fiber Division Union Employees Retirement Plan (Plan No. 004); and<br>e.  Non-Contributory Plan For Hourly Bargaining Unit Employees Of The Elyria Division of Smith Jones, Inc. (Plan No. 008)<br><br>   The PBGC has issued Notices of Determination with respect to each of these plans stating, inter alia, that each plan should be terminated under the Employee Retirement Income Security Act of 1974 ("ERISA").  In connection therewith, the PBGC has forwarded the above-referenced agreements to the | Unknown | 1.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 4

**Case Number:** 11-45961-MER

**Case Name:** SMITH JONES, INC.

**Period Ending:** 12/10/19

**Trustee:** (430050) John R. Stoebner

**Filed (f) or Converted (c):** 04/26/12 (c)

**§341(a) Meeting Date:** 06/08/12

**Claims Bar Date:** 09/06/12

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| trustee and requested that the trustee execute the same as the plan administrator under 11 U.S.C. §704 (a)(11). The agreements generally provide that the respective plan is terminated, that the termination date for the plan is December 31, 2011, and that the PBGC shall be appointed as the statutory trustee under each plan. | | | | | |
| 18   BALANCE OF LIGHTHOUSE RETAINER  (u)        Lighthouse Management Group, Inc. is hereby authorized to apply its chapter 11 retainer to its allowed fees and expenses. After such application, Lighthouse Management Group, Inc. shall turn over the balance of its retainer to the Chapter 7 Trustee. | 12,225.39 | 12,225.39 | | 12,225.39 | FA |
| 19   NEW CH 11 ASSETS disposed of during the ch 11        PER CONVERSION REPORT. Inventory and plates GB Mfg. 51,967.92 Used to fulfill orders - Plates Lodi Mexico 3,920.00 Used to fulfill orders - Gas, propane and oil MFA Oil 959.65 Used to fulfill orders - Pallets NoCoMo 428.20 Used to fulfill orders - Gases Praxair 16,852.43 Used to fulfill orders - Plates VanAm Tool 4,714.50 Used to fulfill orders - Ring gears Wohlert Mexico 6,510.00 Used to fulfill orders - Parts AMTEK Auto Ltd 71,929.00 Used to fulfill orders - | 0.00 | 0.00 | | 0.00 | FA |
| 20   PREFERENCE V. SONNAX        NOTICE OF SETTLEMENT done | 28,786.55 | 26,721.55 | | 13,500.00 | FA |
| 21   PREFERENCE V. Praxair Distribution, Inc.        notice of settl done.  Adversary case 13-04261. (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by JOHN R STOEBNER TRUSTEE against Praxair Distribution, | 14,619.40 | 16,141.70 | | 5,000.00 | FA |

Exhibit 8

# Form 1

Page: 5

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-45961-MER | **Trustee:** (430050) John R. Stoebner |
| **Case Name:** SMITH JONES, INC. | **Filed (f) or Converted (c):** 04/26/12 (c) |
| | **§341(a) Meeting Date:** 06/08/12 |
| **Period Ending:** 12/10/19 | **Claims Bar Date:** 09/06/12 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| Inc.. Receipt Number O, Fee Amount $293 (Candee, Tyler) | | | | | |
| 22 STOEBNER v. Amtek Auto Limited<br>   Adversary case 13-04262. (14 (Recovery of money/property - other)), (12 (Recovery of money/property - 547 preference)), (13 (Recovery of money/property - 548 fraudulent transfer)), (81 (Subordination of claim or interest)), Complaint without demand for jury trial by JOHN R STOEBNER against Amtek Auto Limited. Fee Amount $293 (Rubenstein, James) | 15,403.88 | 2,835,403.88 | | 400,000.00 | FA |
| 23 PREFERENCE VS. NEIL KRAMER d/b/a A-O-K INDUSTRIA<br>   notice of settl done | 0.00 | 11,635.72 | | 1,750.00 | FA |
| 24 PREFERENCE VS. CITY OF STANBERRY, MISSOURI<br>   notice of settl done | 0.00 | 18,024.11 | | 5,000.00 | FA |
| 25 PREFERENCE VS. GB MANUFACTURING CO.<br>   notice of settl done | 0.00 | 35,008.10 | | 2,353.42 | FA |
| 26 PREFERENCE VS. U.S. BANK, N.A.<br>   notice of settl done | 0.00 | 14,332.44 | | 5,000.00 | FA |
| **26 Assets Totals** (Excluding unknown values) | **$476,359.95** | **$2,984,898.77** | | **$824,124.06** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**    May 30, 2014    **Current Projected Date Of Final Report (TFR):**    June 7, 2019  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-45961-MER | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** SMITH JONES, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******98-66 - Checking Account |
| **Taxpayer ID #:** **-***1494 | **Blanket Bond:** $48,378,000.00 (per case limit) |
| **Period Ending:** 12/10/19 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/07/12 | {16} | WELLS FARGO BANK NA | TURNOVER OF FUNDS ON HAND IN BANK ACCOUNT | 1129-000 | 369,295.25 | | 369,295.25 |
| 05/21/12 | {1} | A-LINE IRON AND METALS INC | PURCHASE OF REAL PROPERTY LOCATED AT 101 HIGH STREET, KELLOGG IOWA | 1110-000 | 2,000.00 | | 371,295.25 |
| 05/29/12 | 101 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/29/2012 FOR CASE #11-45961, BOND # 016018054 (6/1/12 TO 6/1/13) | 2300-000 | | 276.65 | 371,018.60 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 581.40 | 370,437.20 |
| 06/20/12 | 102 | Jeremy Monson | delivery services - travel to Newton Iowa and back to retrieve and deliver accounting records and computer | 2990-000 | | 350.00 | 370,087.20 |
| 06/28/12 | {18} | LIGHTHOUSE MANAGEMENT GROUP INC | TURNOVER OF BALANCE OF RETAINER HELD BY LIGHTHOUSE | 1229-000 | 12,225.39 | | 382,312.59 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 733.84 | 381,578.75 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 834.05 | 380,744.70 |
| 08/06/12 | {20} | SONNAX | PREFERENCE SETTLEMENT | 1141-000 | 13,500.00 | | 394,244.70 |
| 08/22/12 | {1} | A-LINE IRON AND METALS INC INCOMING WIRE TRNSFRFARMERS STATE | PURCHASE OF REAL PROPERTY LOCATED AT 101 HIGH STREET, KELLOGG IOWA: INCOMING WIRE TRNSFRFARMERS STATE BK JESUP        20120822 | 1110-000 | 8,000.00 | | 402,244.70 |
| 08/24/12 | | OUTGOING WIRE TRNSFRPENSION BENE GUARANTY CORP,PUBLIC FUNDS | OUTGOING WIRE TRNSFRPENSION BENE GUARANTY CORP,PUBLIC FUNDS | 4110-000 | | 8,000.00 | 394,244.70 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 829.44 | 393,415.26 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 752.43 | 392,662.83 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 885.09 | 391,777.74 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 802.82 | 390,974.92 |
| 12/06/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001043005088 20121206 | 9999-000 | | 390,974.92 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 405,020.64 | 405,020.64 | $0.00 |
| Less: Bank Transfers | 0.00 | 390,974.92 | |
| **Subtotal** | 405,020.64 | 14,045.72 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$405,020.64** | **$14,045.72** | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-45961-MER | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** SMITH JONES, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******8666 - Checking Account |
| **Taxpayer ID #:** **-***1494 | **Blanket Bond:** $48,378,000.00 (per case limit) |
| **Period Ending:** 12/10/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/07/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 390,974.92 | | 390,974.92 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 523.43 | 390,451.49 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 617.66 | 389,833.83 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 523.33 | 389,310.50 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 541.29 | 388,769.21 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 596.46 | 388,172.75 |
| 05/01/13 | 10103 | Pension Benefit Guaranty Corporation<br>Attn: Colin Albaugh<br>1200 K Street, NW<br>Washington, DC 20005, | the Trustee shall make a payment to PBGC in the amount of Two Hundred Sixty Nine Thousand Two Hundred Sixty-Nine and 25/100 dollars ($269,269.25) (the "Settlement Amount") in full settlement of the PBGC Secured Claims.<br>Stopped on 05/15/13 | 4210-000 | | 269,269.25 | 118,903.50 |
| 05/09/13 | 10104 | INTERNATIONAL SURETIES, LTD. SUITE 420<br>701 POYDRAS ST<br>NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/09/2013 FOR CASE #11-45961, BOND # 016018054 (6/1/13 TO 6/1/14) | 2300-000 | | 138.30 | 118,765.20 |
| 05/15/13 | 10103 | Pension Benefit Guaranty Corporation<br>Attn: Colin Albaugh<br>1200 K Street, NW<br>Washington, DC 20005, | the Trustee shall make a payment to PBGC in the amount of Two Hundred Sixty Nine Thousand Two Hundred Sixty-Nine and 25/100 dollars ($269,269.25) (the "Settlement Amount") in full settlement of the PBGC Secured Claims.<br>Stopped: check issued on 05/01/13 | 4210-000 | | -269,269.25 | 388,034.45 |
| 05/23/13 | 10105 | Pension Benefit Guaranty Corporation<br>Attn: Colin Albaugh<br>1200 K Street, NW<br>Washington, DC 20005, | **reissue lost check** Trustee shall make pmt to PBGC in the amount of ($269,269.25) (the "Settlement Amount") in full settlement of the PBGC Secured Claims. | | | 269,269.25 | 118,765.20 |
| | | | Apply 1/2 to each of the          134,634.62<br>secured claims (146S<br>and 150S) | 4210-000 | | | 118,765.20 |
| | | | Apply 1/2 to each of the          134,634.63<br>secured claims (146S<br>and 150S) | 4210-000 | | | 118,765.20 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 576.83 | 118,188.37 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 223.21 | 117,965.16 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 186.64 | 117,778.52 |

Subtotals :  $390,974.92    $273,196.40

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-45961-MER | |
| **Case Name:** SMITH JONES, INC. | |
| **Taxpayer ID #:** **-***1494 | |
| **Period Ending:** 12/10/19 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8666 - Checking Account |
| **Blanket Bond:** | $48,378,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 169.40 | 117,609.12 |
| 09/06/13 | 10106 | U.S. BANKRUPTCY COURT<br>301 U.S. COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | FILING FEE FOR ADVERSARY<br>PROCEEDING | 2700-000 | | 293.00 | 117,316.12 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 163.28 | 117,152.84 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 185.37 | 116,967.47 |
| 11/04/13 | {21} | PRAXAIR DISTRIBUTION INC. | ADV. 13-4261 - PREFERENCE<br>SETTLEMENT RE: PRAXAIR DISTRIBUTION<br>INC. | 1141-000 | 5,000.00 | | 121,967.47 |
| 11/07/13 | 10107 | MOSS & BARNETT<br>4800 WELLS FARGO CENTER<br>90 SOUTH SEVENTH STREET<br>MINNEAPOLIS,, MN 55402 | INTERIM APPLICATION FOR<br>COMPENSATION (FEE) - COURT ORDER<br>11/5/13 | 3210-000 | | 23,013.50 | 98,953.97 |
| 11/07/13 | 10108 | MOSS & BARNETT<br>4800 WELLS FARGO CENTER<br>90 SOUTH SEVENTH STREET<br>MINNEAPOLIS,, MN 55402 | INTERIM APPLICATION FOR<br>COMPENSATION (EXPENSE) - COURT<br>ORDER 11/5/13 | 3220-000 | | 183.29 | 98,770.68 |
| 11/07/13 | 10109 | KELLY, HANNAFORD & BATTLES,<br>P.A.<br>900 BAKER BLDG.<br>706 SECOND AVENUE SOUTH<br>MINNEAPOLIS,, MN 55402 | INTERIM APPLICATION FOR<br>COMPENSATION (FEE) - COURT ORDER<br>11/5/13 | 3210-000 | | 7,377.50 | 91,393.18 |
| 11/07/13 | 10110 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH<br>120 SOUTH 6TH STREET - SUITE<br>2500<br>MINNEAPOLIS,, MN 55402 | INTERIM APPLICATION FOR<br>COMPENSATION (FEE) - COURT ORDER<br>11/5/13 | 3110-000 | | 26,408.00 | 64,985.18 |
| 11/07/13 | 10111 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH<br>120 SOUTH 6TH STREET - SUITE<br>2500<br>MINNEAPOLIS,, MN 55402 | INTERIM APPLICATION FOR<br>COMPENSATION (EXPENSE) - COURT<br>ORDER 11/5/13 | 3120-000 | | 196.61 | 64,788.57 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 120.14 | 64,668.43 |
| 12/02/13 | {26} | U.S. BANK, N.A. | SETTLEMENT OF PREFERENCE | 1141-000 | 5,000.00 | | 69,668.43 |
| 12/20/13 | {25} | GB MANUFACTURING CO. | SETTLEMENT OF PREFERENCE | 1141-000 | 2,353.42 | | 72,021.85 |
| 12/27/13 | {24} | THE CITY OF STANBERRY | SETTLEMENT PREFERENCE | 1141-000 | 5,000.00 | | 77,021.85 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 109.83 | 76,912.02 |
| 01/06/14 | {23} | UPDEGRAFF & SMITH (ATTY | SETTLEMENT PREFERENCE | 1141-000 | 1,750.00 | | 78,662.02 |

Subtotals :   $19,103.42   $58,219.92

{} Asset reference(s)

Printed: 12/10/2019 12:53 PM   V.14.60

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| Case Number: | 11-45961-MER | **Trustee:** | John R. Stoebner (430050) |
|---|---|---|---|
| Case Name: | SMITH JONES, INC. | **Bank Name:** | Mechanics Bank |
| | | **Account:** | ******8666 - Checking Account |
| Taxpayer ID #: | **-***1494 | **Blanket Bond:** | $48,378,000.00  (per case limit) |
| Period Ending: | 12/10/19 | **Separate Bond:** | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRUST) FOR NEIL KRAMER DBA<br>A-O-K IND | | | | | |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 116.32 | 78,545.70 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.44 | 78,440.26 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 109.06 | 78,331.20 |
| 04/28/14 | 10112 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST<br>NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 04/28/2014 FOR CASE<br>#11-45961, BOND # 016018054 6/1/14 TO<br>6/1/15 | 2300-000 | | 66.80 | 78,264.40 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 120.18 | 78,144.22 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 112.40 | 78,031.82 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 108.49 | 77,923.33 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 123.29 | 77,800.04 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 108.17 | 77,691.87 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 119.19 | 77,572.68 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 115.29 | 77,457.39 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.26 | 77,357.13 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 126.10 | 77,231.03 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 111.08 | 77,119.95 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 103.53 | 77,016.42 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 118.16 | 76,898.26 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 110.60 | 76,787.66 |
| 05/13/15 | 10113 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST<br>NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 05/13/2015 FOR CASE<br>#11-45961, BOND # 016018054 6/1/15 TO<br>6/1/16 | 2300-000 | | 38.38 | 76,749.28 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 106.74 | 76,642.54 |
| 06/01/15 | {22} | MOSS & BARNETT | SETTLEMENT PAYMENT RE AMTEK | 1141-000 | 400,000.00 | | 476,642.54 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 654.57 | 475,987.97 |
| 07/23/15 | 10114 | MOSS & BARNETT PA<br>150 South 5th Street, Suite 1200<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES PER<br>ORDER 7/22/15 | 3210-000 | | 89,341.50 | 386,646.47 |
| 07/23/15 | 10115 | MOSS & BARNETT PA<br>150 South 5th Street, Suite 1200<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE EXPENSES PER<br>ORDER 7/22/15 | 3220-000 | | 1,625.80 | 385,020.67 |
| 07/23/15 | 10116 | MOSS & BARNETT PA<br>150 South 5th Street, Suite 1200<br>MINNEAPOLIS, MN 55402 | COUNSEL TO THE OFFICIAL COMMITTEE<br>OF UNSECURED CREDITORS IN CHAPTER<br>11 PHASE OF CASE PER ORDER 7/22/15 | 6700-000 | | 3,418.05 | 381,602.62 |

Subtotals :     $400,000.00     $97,059.40

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-45961-MER | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** SMITH JONES, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******8666 - Checking Account |
| **Taxpayer ID #:** **-***1494 | **Blanket Bond:** $48,378,000.00  (per case limit) |
| **Period Ending:** 12/10/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 689.35 | 380,913.27 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 529.62 | 380,383.65 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 583.65 | 379,800.00 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 546.28 | 379,253.72 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 527.31 | 378,726.41 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 599.26 | 378,127.15 |
| 01/25/16 | 10117 | MOSS & BARNETT PA<br>150 South 5th Street, Suite 1200<br>MINNEAPOLIS, MN 55402 | REIMBURSE FOR COSTS RELATED TO<br>DESTRUCTION OF RECORDS | 2990-000 | | 501.35 | 377,625.80 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 524.33 | 377,101.47 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 522.89 | 376,578.58 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 594.26 | 375,984.32 |
| 04/29/16 | 10118 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH,<br>CHARTERED<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | Reimburse LLTSP for visa charge to First<br>Shred for approved destruction of records | 2990-000 | | 319.60 | 375,664.72 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 521.34 | 375,143.38 |
| 05/10/16 | 10119 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST<br>NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 05/10/2016 FOR CASE<br>#11-45961, BLANKET BOND #016018054<br>(6/1/16 TO 6/1/17) | 2300-000 | | 221.23 | 374,922.15 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 520.12 | 374,402.03 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 590.83 | 373,811.20 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 518.32 | 373,292.88 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 589.00 | 372,703.88 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 534.61 | 372,169.27 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 516.05 | 371,653.22 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 568.69 | 371,084.53 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 532.29 | 370,552.24 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 568.42 | 369,983.82 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 496.68 | 369,487.14 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 549.16 | 368,937.98 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 495.28 | 368,442.70 |
| 05/30/17 | 10120 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 05/30/2017 FOR CASE<br>#11-45961, Bond #016018054 (Term 6/1/17 to | 2300-000 | | 83.84 | 368,358.86 |

|  | Subtotals : | $0.00 | $13,243.76 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-45961-MER | |
| **Case Name:** SMITH JONES, INC. | |
| **Taxpayer ID #:** **-***1494 | |
| **Period Ending:** 12/10/19 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8666 - Checking Account |
| **Blanket Bond:** | $48,378,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | NEW ORLEANS, LA 70139 | 6/1/18) | | | | |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 582.94 | 367,775.92 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 529.01 | 367,246.91 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 510.62 | 366,736.29 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 580.29 | 366,156.00 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 509.10 | 365,646.90 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 560.99 | 365,085.91 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 525.12 | 364,560.79 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 506.88 | 364,053.91 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 576.00 | 363,477.91 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 487.95 | 362,989.96 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 522.10 | 362,467.86 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 503.97 | 361,963.89 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 572.74 | 361,391.15 |
| 06/01/18 | 10121 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2018 FOR CASE #11-45961, BOND #016018054 6/1/18 TO 6/1/19 | 2300-000 | | 112.76 | 361,278.39 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 502.38 | 360,776.01 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 553.51 | 360,222.50 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 535.39 | 359,687.11 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 275.92 | 359,411.19 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 324.94 | 359,086.25 |
| 06/03/19 | 10122 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/03/2019 FOR CASE #11-45961, BOND #016018054 (6/1/19 TO 6/1/20) | 2300-000 | | 146.91 | 358,939.34 |
| 08/14/19 | | Transition Transfer Debit | | 9999-000 | | 358,939.34 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | ACCOUNT TOTALS | | 810,078.34 | 810,078.34 | $0.00 |
| | | Less: Bank Transfers | | 390,974.92 | 358,939.34 | |
| | | **Subtotal** | | **419,103.42** | **451,139.00** | |
| | | Less: Payments to Debtors | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | **$419,103.42** | **$451,139.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-45961-MER | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** SMITH JONES, INC. | **Bank Name:** United Bank |
| | **Account:** ********5266 - Checking Account |
| **Taxpayer ID #:** **-***1494 | **Blanket Bond:** $48,378,000.00 (per case limit) |
| **Period Ending:** 12/10/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/14/19 | | Transfer from 0061 to 5266 | Transfer from 0061 to 5266 | 9999-000 | 358,939.34 | | 358,939.34 |
| 08/20/19 | 20123 | U.S. TRUSTEE<br>300 SOUTH FOURTH STREET<br>SUITE 1015<br>MINNEAPOLIS, MN 55415 | Dividend paid 100.00% on $2,600.00, U.S.<br>Trustee Quarterly Fees;  Reference: | 2950-000 | | 2,600.00 | 356,339.34 |
| 08/20/19 | 20124 | CLIFTONLARSONALLEN LLP<br>220 S. 6TH STREET, SUITE 300<br>MINNEAPOLIS, MN 55402-1436 | Dividend paid 100.00% on $857.50,<br>Accountant for Trustee Fees (Other Firm);<br>Reference: | 3410-000 | | 857.50 | 355,481.84 |
| 08/20/19 | 20125 | John R. Stoebner, TRUSTEE<br>120 SOUTH 6TH ST, SUITE 2500<br>MINNEAPOLIS, MN 55402 | Dividend paid 100.00% on $44,456.20,<br>Trustee Compensation;  Reference: | 2100-000 | | 44,456.20 | 311,025.64 |
| 08/20/19 | 20126 | John R. Stoebner, TRUSTEE<br>120 SOUTH 6TH ST, SUITE 2500<br>MINNEAPOLIS, MN 55402 | Dividend paid 100.00% on $2,603.43, Trustee<br>Expenses;  Reference: | 2200-000 | | 2,603.43 | 308,422.21 |
| 08/20/19 | 20127 | LAPP, LIBRA, STOEBNER &<br>PUSCH, CHARTERED<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | Dividend paid 100.00% on $28,697.50,<br>Attorney for Trustee Fees (Trustee Firm);<br>Reference: | 3110-000 | | 28,697.50 | 279,724.71 |
| 08/20/19 | 20128 | LAPP, LIBRA, STOEBNER &<br>PUSCH, CHARTERED<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | Dividend paid 100.00% on $618.57, Attorney<br>for Trustee Expenses (Trustee Firm);<br>Reference: | 3120-000 | | 618.57 | 279,106.14 |
| 08/20/19 | 20129 | CLIFTONLARSONALLEN LLP<br>220 S. 6TH STREET, SUITE 300<br>MINNEAPOLIS, MN 55402-1436 | Dividend paid 100.00% on $10,962.66,<br>Accountant for Trustee Fees (Other Firm);<br>Reference: | 3410-000 | | 10,962.66 | 268,143.48 |
| 08/20/19 | 20130 | MARK A PRIDGEON<br>PRIDGEON & ZOSS PLLC<br>7301 OHMS LANE SUITE 420<br>EDINA, MN 55439 | Dividend paid 100.00% on $9,165.00, Attorney<br>for Trustee Fees (Other Firm);  Reference: | 3210-000 | | 9,165.00 | 258,978.48 |
| 08/20/19 | 20131 | MARK A PRIDGEON<br>PRIDGEON & ZOSS PLLC<br>7301 OHMS LANE SUITE 420<br>EDINA, MN 55439 | Dividend paid 100.00% on $32.62, Attorney for<br>Trustee Expenses (Other Firm);  Reference: | 3220-000 | | 32.62 | 258,945.86 |
| 08/20/19 | 20132 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $27.57; Filed: $0.00<br>for FICA<br>Voided on 12/08/19 | 6950-000 | | 27.57 | 258,918.29 |
| 08/20/19 | 20133 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $66.71; Filed: $0.00<br>for Income Tax | 6950-000 | | 66.71 | 258,851.58 |

Subtotals :     $358,939.34     $100,087.76

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 11-45961-MER

**Case Name:** SMITH JONES, INC.

**Taxpayer ID #:** **-***1494

**Period Ending:** 12/10/19

**Trustee:** John R. Stoebner (430050)

**Bank Name:** United Bank

**Account:** ********5266 - Checking Account

**Blanket Bond:** $48,378,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 12/08/19 | | | | |
| 08/20/19 | 20134 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $6.45; Filed: $0.00 for Medicare | 6950-000 | | 6.45 | 258,845.13 |
| | | | Voided on 12/08/19 | | | | |
| 08/20/19 | 20135 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $27.57; Filed: $0.00 for FICA | 6950-000 | | 27.57 | 258,817.56 |
| | | | Voided on 12/08/19 | | | | |
| 08/20/19 | 20136 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $6.45; Filed: $0.00 for Medicare | 6950-000 | | 6.45 | 258,811.11 |
| | | | Voided on 12/08/19 | | | | |
| 08/20/19 | 20137 | MN DEPARTMENT OF REVENUE. | Dividend paid 100.00% on $35.58; Filed: $0.00 for MN Income Tax | 6950-000 | | 35.58 | 258,775.53 |
| | | | Voided on 11/27/19 | | | | |
| 08/20/19 | 20138 | PENSION BENEFIT GUARANTY CORPORATION ATTN: COLIN B. ALBAUGH, ATTORNEY,OFFICE OF THE CHIEF COUNSEL,1200 K STREET, N.W. WASHINGTON, DC 20005-4026 | Dividend paid 100.00% on $19,431.00, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | 6950-000 | | 19,431.00 | 239,344.53 |
| 08/20/19 | 20139 | PRAXAIR DISTRIBUTION INC C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM, MD 21094 | Dividend paid 100.00% on $4,135.95, Trade Debt (Chapter 11);  Reference: Voided on 09/18/19 | 6910-000 | | 4,135.95 | 235,208.58 |
| 08/20/19 | 20140 | LARRY SOUTHWICK 4020 E 59TH ST DAVENPORT, IA 52807 | Dividend paid 100.00% on $2,450.00, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | 6950-000 | | 2,450.00 | 232,758.58 |
| 08/20/19 | 20141 | ZIA ENGR. & ENV. CONSU 755 SOUTH TELSHOR BLVD SUITE F201 LAS CRUCES, NM 88011 | Dividend paid 100.00% on $1,700.00, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 1,700.00 | 231,058.58 |
| 08/20/19 | 20142 | ELIZABETH STOUT 2700 W 15TH ST S NEWTON, IA 50208 | Dividend paid 100.00% on $308.43, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | 6950-000 | | 308.43 | 230,750.15 |
| 08/20/19 | 20143 | CITY OF STANBERRY DAVID B PARMAN LLC 108 WEST WOOD,PO BOX 187 ALBANY, MO 64402 | Dividend paid 100.00% on $3,392.15, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 3,392.15 | 227,358.00 |
| 08/20/19 | 20144 | CLIFTONLARSONALLEN LLP | Dividend paid 100.00% on $8,917.50, | 6410-000 | | 8,917.50 | 218,440.50 |
| | | | Subtotals : | | $0.00 | $40,411.08 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-45961-MER | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** SMITH JONES, INC. | **Bank Name:** United Bank |
| | **Account:** ********5266 - Checking Account |
| **Taxpayer ID #:** **-***1494 | **Blanket Bond:** $48,378,000.00  (per case limit) |
| **Period Ending:** 12/10/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 220 S. 6TH STREET, SUITE 300<br>MINNEAPOLIS, MN 55402-1436 | Accountant for Trustee/D-I-P Fees (Other Firm)<br>(Chapter 11);  Reference: | | | | |
| 08/20/19 | 20145 | CLIFTONLARSONALLEN LLP<br>220 S. 6TH STREET, SUITE 300<br>MINNEAPOLIS, MN 55402-1436 | Dividend paid 100.00% on $122.00,<br>Accountant for Trustee/D-I-P Expenses (Other<br>Firm) (Chapter 11);  Reference: | 6420-000 | | 122.00 | 218,318.50 |
| 08/20/19 | 20146 | FREDRIKSON & BYRON PA<br>200 South Sixth Street, Ste 4000<br>MINNEAPOLIS, MN 55402 | Dividend paid 100.00% on $7,104.95, Attorney<br>for Trustee/D-I-P Fees (Other Firm) (Chapter<br>11);  Reference: | 6210-000 | | 7,104.95 | 211,213.55 |
| 08/20/19 | 20147 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $1,417.51; Filed:<br>$0.00 for FICA<br>Voided on 12/08/19 | 5300-000 | | 1,417.51 | 209,796.04 |
| 08/20/19 | 20148 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $3,429.46; Filed:<br>$0.00 for Income Tax<br>Voided on 12/08/19 | 5300-000 | | 3,429.46 | 206,366.58 |
| 08/20/19 | 20149 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $331.52; Filed:<br>$0.00 for Medicare<br>Voided on 12/08/19 | 5300-000 | | 331.52 | 206,035.06 |
| 08/20/19 | 20150 | MN DEPARTMENT OF REVENUE. | Dividend paid 100.00% on $1,829.04; Filed:<br>$0.00 for MN Income Tax<br>Voided on 11/27/19 | 5300-000 | | 1,829.04 | 204,206.02 |
| 08/20/19 | 20151 | CARY VANZEE<br>10171 ILLINOIS AVE<br>KELLOGG, IA 50135 | Dividend paid 100.00% on $821.80; Claim#<br>7P; Filed: $1,185.00; Reference: | 5300-000 | | 821.80 | 203,384.22 |
| 08/20/19 | 20152 | JOHN BESTELL<br>P O BOX 242<br>404 LYMAN ST<br>KELLOGG, IA 50135 | Dividend paid 100.00% on $208.05; Claim#<br>25P; Filed: $300.00; Reference: | 5300-000 | | 208.05 | 203,176.17 |
| 08/20/19 | 20153 | RICHARD ANDERSON<br>1110 PRAIRIE ST<br>GRINNELL, IA 50112 | Dividend paid 100.00% on $825.26; Claim#<br>41P; Filed: $1,190.00; Reference: | 5300-000 | | 825.26 | 202,350.91 |
| 08/20/19 | 20154 | MICHAEL HELTON<br>502 North 14th Avenue<br>Marshtown, IA 50158 | Dividend paid 100.00% on $1,425.14; Claim#<br>53P; Filed: $2,055.00; Reference: | 5300-000 | | 1,425.14 | 200,925.77 |
| 08/20/19 | 20155 | DENNIS THOMPSON<br>211 BROAD ST<br>GRINNELL, IA 50112 | Dividend paid 100.00% on $1,513.22; Claim#<br>54P; Filed: $2,182.00; Reference: | 5300-000 | | 1,513.22 | 199,412.55 |
| 08/20/19 | 20156 | JOSEPH BRACY<br>1296 HOLIDAY LN<br>BROOKLYN, IA 52211 | Dividend paid 100.00% on $208.05; Claim#<br>55P; Filed: $300.00; Reference: | 5300-000 | | 208.05 | 199,204.50 |

Subtotals :          $0.00          $19,236.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 10

| | |
|---|---|
| **Case Number:** 11-45961-MER | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** SMITH JONES, INC. | **Bank Name:** United Bank |
| | **Account:** ********5266 - Checking Account |
| **Taxpayer ID #:** **-***1494 | **Blanket Bond:** $48,378,000.00  (per case limit) |
| **Period Ending:** 12/10/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/19 | 20157 | PAUL POOLE<br>3001 - 20TH ST<br>GILMAN, IA 50106 | Dividend paid 100.00% on $833.92; Claim# 57P; Filed: $1,202.50; Reference: | 5300-000 | | 833.92 | 198,370.58 |
| 08/20/19 | 20158 | STEVEN UMBAUGH<br>605 W MAIN ST<br>PO BOX 123<br>LE GRAND, IA 50142 | Dividend paid 100.00% on $208.05; Claim# 72P; Filed: $300.00; Reference: | 5300-000 | | 208.05 | 198,162.53 |
| 08/20/19 | 20159 | MARK HUETTER<br>2208 S 8TH AVE E<br>NEWTON, IA 50208 | Dividend paid 100.00% on $208.05; Claim# 73P; Filed: $300.00; Reference: | 5300-000 | | 208.05 | 197,954.48 |
| 08/20/19 | 20160 | GARY YOUNG<br>419 W 2ND ST S<br>NEWTON, IA 50208 | Dividend paid 100.00% on $813.15; Claim# 76P; Filed: $1,172.53; Reference:<br>Stopped on 11/19/19 | 5300-000 | | 813.15 | 197,141.33 |
| 08/20/19 | 20161 | TAMMY PERRY<br>6404 W 64TH ST N<br>BAXTER, IA 50028 | Dividend paid 100.00% on $208.05; Claim# 77P; Filed: $300.00; Reference: | 5300-000 | | 208.05 | 196,933.28 |
| 08/20/19 | 20162 | TERRY DAVIS<br>203 3rd AVE<br>HAVERHILL, IA 50120 | Dividend paid 100.00% on $208.05; Claim# 84P; Filed: $300.00; Reference: | 5300-000 | | 208.05 | 196,725.23 |
| 08/20/19 | 20163 | NIKHIL KHARGONKAR<br>11263 Trailside NW Rd<br>CONCORD, NC 28027-0205 | Dividend paid 100.00% on $1,460.51; Claim# 85P; Filed: $2,106.00; Reference: | 5300-000 | | 1,460.51 | 195,264.72 |
| 08/20/19 | 20164 | CHARLES CONNER<br>3815 E. 42ND STREET<br>DES MOINES, IA 50317 | Dividend paid 100.00% on $208.05; Claim# 92P; Filed: $300.00; Reference: | 5300-000 | | 208.05 | 195,056.67 |
| 08/20/19 | 20165 | THOMAS HASLEY (DECEASED)<br>survived by MARIE HASLEY<br>709 8TH AVE<br>GRINNELL, IA 50112 | Dividend paid 100.00% on $300.00; Claim# 93P; Filed: $300.00; Reference: | 5300-000 | | 300.00 | 194,756.67 |
| 08/20/19 | 20166 | RICHARD BARTON<br>PO Box 82<br>KELLOGG, IA 50135 | Dividend paid 100.00% on $208.05; Claim# 98P; Filed: $300.00; Reference: | 5300-000 | | 208.05 | 194,548.62 |
| 08/20/19 | 20167 | CARLO SUPINO<br>904 N 4TH AVE W<br>NEWTON, IA 50208 | Dividend paid 100.00% on $1,418.21; Claim# 113P; Filed: $2,045.00; Reference: | 5300-000 | | 1,418.21 | 193,130.41 |
| 08/20/19 | 20168 | KIM FRAHM<br>625 REUEL AVE<br>KELLOGG, IA 50135 | Dividend paid 100.00% on $208.05; Claim# 115P; Filed: $300.00; Reference: | 5300-000 | | 208.05 | 192,922.36 |
| 08/20/19 | 20169 | CURTIS GIFFORD | Dividend paid 100.00% on $1,473.69; Claim# | 5300-000 | | 1,473.69 | 191,448.67 |

Subtotals :          $0.00          $7,755.83

Printed: 12/10/2019 12:53 PM     V.14.60

Exhibit 9

# Form 2
Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-45961-MER | |
| **Case Name:** | SMITH JONES, INC. | |
| **Taxpayer ID #:** | **-***1494 | |
| **Period Ending:** | 12/10/19 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | United Bank |
| **Account:** | *******5266 - Checking Account |
| **Blanket Bond:** | $48,378,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 1245 E 36TH ST<br>DES MOINES, IA 50317 | 117P; Filed: $2,125.00; Reference: | | | | |
| 08/20/19 | 20170 | JAMES WHITSON II<br>404 E 13TH ST N<br>NEWTON, IA 50208 | Dividend paid 100.00% on $208.05; Claim#<br>118P; Filed: $300.00; Reference: | 5300-000 | | 208.05 | 191,240.62 |
| 08/20/19 | 20171 | BARRY STARK (DECEASED)<br>survived by TERESA STARK<br>1811 - 7TH AVE<br>GRINNELL, IA 50112 | Dividend paid 100.00% on $2,045.00; Claim#<br>124P; Filed: $2,045.00; Reference: | 5300-000 | | 2,045.00 | 189,195.62 |
| 08/20/19 | 20172 | GARRY STONER<br>525 W 2ND ST S<br>PO BOX 603<br>NEWTON, IA 50208 | Dividend paid 100.00% on $208.05; Claim#<br>125P; Filed: $300.00; Reference: | 5300-000 | | 208.05 | 188,987.57 |
| 08/20/19 | 20173 | ANTHONY GULLING<br>2501 S 8TH AVE E<br>NEWTON, IA 50208 | Dividend paid 100.00% on $707.37; Claim#<br>164P; Filed: $1,020.00; Reference: | 5300-000 | | 707.37 | 188,280.20 |
| 08/20/19 | 20174 | CHRIS VANSICKLE<br>4014 N 4TH AVE E<br>NEWTON, IA 50208 | Dividend paid 100.00% on $208.05; Claim#<br>165P; Filed: $300.00; Reference: | 5300-000 | | 208.05 | 188,072.15 |
| 08/20/19 | 20175 | DAVID TOWNSEND<br>C/O JAMES F ROLL ESQ<br>4721 STODDARD DR<br>TROY, MI 48085 | Dividend paid 100.00% on $208.05; Claim#<br>167P; Filed: $300.00; Reference: | 5300-000 | | 208.05 | 187,864.10 |
| 08/20/19 | 20176 | LARRY SOUTHWICK<br>4020 E 59TH ST<br>DAVENPORT, IA 52807 | Dividend paid 100.00% on $1,987.50; Claim#<br>171P; Filed: $1,987.50; Reference: | 5300-000 | | 1,987.50 | 185,876.60 |
| 08/20/19 | 20177 | DAVID HOBBS<br>320 HIGH ST<br>PO BOX 58<br>KELLOGG, IA 50135 | Dividend paid 100.00% on $208.05; Claim#<br>177P; Filed: $300.00; Reference: | 5300-000 | | 208.05 | 185,668.55 |
| 08/20/19 | 20178 | GALEN PILLE<br>110 N 3RD ST<br>MARSHALLTOWN, IA 50158 | Dividend paid 100.00% on $1,442.48; Claim#<br>183P; Filed: $2,080.00; Reference: | 5300-000 | | 1,442.48 | 184,226.07 |
| 08/20/19 | 20179 | MICHEAL MILLER<br>424 EAST 12TH ST<br>SOUTH NEWTON, IA 50208 | Dividend paid 100.00% on $208.05; Claim#<br>DOC158P; Filed: $300.00; Reference: | 5300-000 | | 208.05 | 184,018.02 |
| 08/20/19 | 20180 | JOHN BESTELL<br>P O BOX 242<br>404 LYMAN ST<br>KELLOGG, IA 50135 | Dividend paid 100.00% on $1,067.04; Claim#<br>25E; Filed: $31,499.00; Reference: | 5400-000 | | 1,067.04 | 182,950.98 |
| | | | Subtotals : | | $0.00 | $8,497.69 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 12

**Case Number:** 11-45961-MER
**Case Name:** SMITH JONES, INC.

**Taxpayer ID #:** **-***1494
**Period Ending:** 12/10/19

**Trustee:** John R. Stoebner (430050)
**Bank Name:** United Bank
**Account:** ********5266 - Checking Account
**Blanket Bond:** $48,378,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/19 | 20181 | MICHAEL HELTON<br>502 North 14th Avenue<br>Marshtown, IA 50158 | Dividend paid 100.00% on $365.04; Claim# 53E; Filed: $365.04; Reference: | 5400-000 | | 365.04 | 182,585.94 |
| 08/20/19 | 20182 | DENNIS THOMPSON<br>211 BROAD ST<br>GRINNELL, IA 50112 | Dividend paid 100.00% on $1,191.84; Claim# 54E; Filed: $0.00; Reference: | 5400-000 | | 1,191.84 | 181,394.10 |
| 08/20/19 | 20183 | JOSEPH BRACY<br>1296 HOLIDAY LN<br>BROOKLYN, IA 52211 | Dividend paid 100.00% on $1,106.72; Claim# 55E; Filed: $8,906.72; Reference: | 5400-000 | | 1,106.72 | 180,287.38 |
| 08/20/19 | 20184 | GARY YOUNG<br>419 W 2ND ST S<br>NEWTON, IA 50208 | Dividend paid 100.00% on $1,633.32; Claim# 76E; Filed: $30,844.71; Reference:<br>Voided on 08/28/19 | 5400-000 | | 1,633.32 | 178,654.06 |
| 08/20/19 | 20185 | CARLO SUPINO<br>904 N 4TH AVE W<br>NEWTON, IA 50208 | Dividend paid 100.00% on $1,060.96; Claim# 113E; Filed: $38,757.96; Reference: | 5400-000 | | 1,060.96 | 177,593.10 |
| 08/20/19 | 20186 | KIM FRAHM<br>625 REUEL AVE<br>KELLOGG, IA 50135 | Dividend paid 100.00% on $371.28; Claim# 115E; Filed: $7,311.00; Reference: | 5400-000 | | 371.28 | 177,221.82 |
| 08/20/19 | 20187 | CURTIS GIFFORD<br>1245 E 36TH ST<br>DES MOINES, IA 50317 | Dividend paid 100.00% on $736.00; Claim# 117E; Filed: $29,168.51; Reference: | 5400-000 | | 736.00 | 176,485.82 |
| 08/20/19 | 20188 | BARRY STARK (DECEASED)<br>survived by TERESA STARK<br>1811 - 7TH AVE<br>GRINNELL, IA 50112 | Dividend paid 100.00% on $2,417.00; Claim# 124E; Filed: $38,369.00; Reference: | 5400-000 | | 2,417.00 | 174,068.82 |
| 08/20/19 | 20189 | GARRY STONER<br>525 W 2ND ST S<br>PO BOX 603<br>NEWTON, IA 50208 | Dividend paid 100.00% on $362.96; Claim# 125E; Filed: $167,065.88; Reference: | 5400-000 | | 362.96 | 173,705.86 |
| 08/20/19 | 20190 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: COLIN B. ALBAUGH, ATTORNEY,OFFICE<br>OF THE CHIEF COUNSEL,1200 K STREET, N.W.<br>WASHINGTON, DC 20005-4026 | Dividend paid 100.00% on $31,697.00; Claim# 146P; Filed: $31,697.00; Reference: | 5400-000 | | 31,697.00 | 142,008.86 |
| 08/20/19 | 20191 | ANTHONY GULLING<br>2501 S 8TH AVE E<br>NEWTON, IA 50208 | Dividend paid 100.00% on $374.40; Claim# 164E; Filed: $30,979.00; Reference: | 5400-000 | | 374.40 | 141,634.46 |
| 08/20/19 | 20192 | CHRIS VANSICKLE | Dividend paid 100.00% on $920.40; Claim# | 5400-000 | | 920.40 | 140,714.06 |

Subtotals :    $0.00    $42,236.92

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 13

**Case Number:** 11-45961-MER
**Case Name:** SMITH JONES, INC.

**Taxpayer ID #:** **-***1494
**Period Ending:** 12/10/19

**Trustee:** John R. Stoebner (430050)
**Bank Name:** United Bank
**Account:** *******5266 - Checking Account
**Blanket Bond:** $48,378,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | 4014 N 4TH AVE E<br>NEWTON, IA 50208 | 165E; Filed: $27,000.00; Reference: | | | | |
| 08/20/19 | 20193 | DAVID HOBBS<br>320 HIGH ST<br>PO BOX 58<br>KELLOGG, IA 50135 | Dividend paid 100.00% on $393.12; Claim# 177E; Filed: $36,681.00; Reference: | 5400-000 | | 393.12 | 140,320.94 |
| 08/20/19 | 20194 | GALEN PILLE<br>110 N 3RD ST<br>MARSHALLTOWN, IA 50158 | Dividend paid 100.00% on $2,401.49; Claim# 183E; Filed: $35,069.49; Reference: | 5400-000 | | 2,401.49 | 137,919.45 |
| 08/20/19 | 20195 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $1,417.51; Filed: $0.00 for FICA<br>Voided on 12/08/19 | 5800-000 | | 1,417.51 | 136,501.94 |
| 08/20/19 | 20196 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $331.52; Filed: $0.00 for Medicare<br>Voided on 12/08/19 | 5800-000 | | 331.52 | 136,170.42 |
| 08/20/19 | 20197 | ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>33 S STATE<br>CHICAGO, IL 60603 | Dividend paid 100.00% on $80.69; Claim# 35; Filed: $80.69; Reference:<br>Voided on 09/12/19 | 5800-000 | | 80.69 | 136,089.73 |
| 08/20/19 | 20198 | GENTRY COUNTY COLLECTOR<br>104 N POLK<br>ALBANY, MO 64402 | Dividend paid 100.00% on $5,048.30; Claim# 56P; Filed: $18,783.86; Reference: | 5800-000 | | 5,048.30 | 131,041.43 |
| 08/20/19 | 20199 | INTERNAL REVENUE SERVICE<br>P O BOX 7317<br>PHILADELPHIA, PA 19101-7317 | Dividend paid 100.00% on $34,831.21; Claim# 70P-2; Filed: $34,831.21; Reference: | 5800-000 | | 34,831.21 | 96,210.22 |
| 08/20/19 | 20200 | INTERNAL REVENUE SERVICE. | Dividend paid   0.70% on $24,502.89; Filed: $0.00 for FICA<br>Voided on 12/08/19 | 7100-000 | | 173.93 | 96,036.29 |
| 08/20/19 | 20201 | INTERNAL REVENUE SERVICE. | Dividend paid   0.70% on $59,281.17; Filed: $0.00 for Income Tax<br>Voided on 12/08/19 | 7100-000 | | 420.80 | 95,615.49 |
| 08/20/19 | 20202 | INTERNAL REVENUE SERVICE. | Dividend paid   0.70% on $5,730.53; Filed: $0.00 for Medicare<br>Voided on 12/08/19 | 7100-000 | | 40.68 | 95,574.81 |
| 08/20/19 | 20203 | INTERNAL REVENUE SERVICE. | Dividend paid   0.70% on $24,502.89; Filed: $0.00 for FICA<br>Voided on 12/08/19 | 7100-000 | | 173.93 | 95,400.88 |
| 08/20/19 | 20204 | INTERNAL REVENUE SERVICE. | Dividend paid   0.70% on $5,730.53; Filed: $0.00 for Medicare | 7100-000 | | 40.68 | 95,360.20 |

Subtotals :          $0.00          $45,353.86

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-45961-MER | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** SMITH JONES, INC. | **Bank Name:** United Bank |
| | **Account:** ********5266 - Checking Account |
| **Taxpayer ID #:** **-***1494 | **Blanket Bond:** $48,378,000.00  (per case limit) |
| **Period Ending:** 12/10/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 12/08/19 | | | | |
| 08/20/19 | 20205 | MN DEPARTMENT OF REVENUE. | Dividend paid  0.70% on $31,616.62; Filed: $0.00 for MN Income Tax<br>Voided on 11/27/19 | 7100-000 | | 224.44 | 95,135.76 |
| 08/20/19 | 20206 | CARY VANZEE<br>10171 ILLINOIS AVE<br>KELLOGG, IA 50135 | Dividend paid  0.70% on $11,650.80; Claim# 7U; Filed: $16,800.00; Reference: | 7100-000 | | 82.70 | 95,053.06 |
| 08/20/19 | 20207 | JOHN BESTELL<br>P O BOX 242<br>404 LYMAN ST<br>KELLOGG, IA 50135 | Dividend paid  0.70% on $12,732.63; Claim# 25U; Filed: $18,359.96; Reference: | 7100-000 | | 90.38 | 94,962.68 |
| 08/20/19 | 20208 | SONNAX<br>1 AUTOMATIC DR<br>PO BOX 440<br>BELLOWS FALLS, VT 05101-0440 | Dividend paid  0.70% on $32,876.98; Claim# 40; Filed: $32,876.98; Reference: | 7100-000 | | 233.37 | 94,729.31 |
| 08/20/19 | 20209 | RICHARD ANDERSON<br>1110 PRAIRIE ST<br>GRINNELL, IA 50112 | Dividend paid  0.70% on $13,724.23; Claim# 41U; Filed: $19,789.80; Reference: | 7100-000 | | 97.42 | 94,631.89 |
| 08/20/19 | 20210 | MICHAEL HELTON<br>502 North 14th Avenue<br>Marshtown, IA 50158 | Dividend paid  0.70% on $10,163.24; Claim# 53U; Filed: $14,655.00; Reference: | 7100-000 | | 72.14 | 94,559.75 |
| 08/20/19 | 20211 | DENNIS THOMPSON<br>211 BROAD ST<br>GRINNELL, IA 50112 | Dividend paid  0.70% on $13,107.15; Claim# 54U; Filed: $18,900.00; Reference: | 7100-000 | | 93.04 | 94,466.71 |
| 08/20/19 | 20212 | JOSEPH BRACY<br>1296 HOLIDAY LN<br>BROOKLYN, IA 52211 | Dividend paid  0.70% on $5,201.25; Claim# 55U; Filed: $7,500.00; Reference: | 7100-000 | | 36.92 | 94,429.79 |
| 08/20/19 | 20213 | PAUL POOLE<br>3001 - 20TH ST<br>GILMAN, IA 50106 | Dividend paid  0.70% on $9,988.12; Claim# 57U; Filed: $14,402.50; Reference: | 7100-000 | | 70.90 | 94,358.89 |
| 08/20/19 | 20214 | INTERNAL REVENUE SERVICE<br>P O BOX 7317<br>PHILADELPHIA, PA 19101-7317 | Dividend paid  0.70% on $4,781.99; Claim# 70U-2; Filed: $4,781.99; Reference: | 7100-000 | | 33.94 | 94,324.95 |
| 08/20/19 | 20215 | STEVEN UMBAUGH<br>605 W MAIN ST<br>PO BOX 123<br>LE GRAND, IA 50142 | Dividend paid  0.70% on $13,140.65; Claim# 72U; Filed: $18,948.32; Reference: | 7100-000 | | 93.28 | 94,231.67 |
| 08/20/19 | 20216 | MARK HUETTER<br>2208 S 8TH AVE E | Dividend paid  0.70% on $8,530.05; Claim# 73U; Filed: $12,300.00; Reference: | 7100-000 | | 60.55 | 94,171.12 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $1,189.08 |

{} Asset reference(s)

Printed: 12/10/2019 12:53 PM    V.14.60

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 11-45961-MER  
**Case Name:** SMITH JONES, INC.

**Taxpayer ID #:** **-***1494  
**Period Ending:** 12/10/19

**Trustee:** John R. Stoebner (430050)  
**Bank Name:** United Bank  
**Account:** ********5266 - Checking Account  
**Blanket Bond:** $48,378,000.00 (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | NEWTON, IA 50208 | | | | | |
| 08/20/19 | 20217 | GARY YOUNG 419 W 2ND ST S NEWTON, IA 50208 | Dividend paid 0.70% on $11,215.64; Claim# 76U; Filed: $16,172.52; Reference: Stopped on 11/19/19 | 7100-000 | | 79.61 | 94,091.51 |
| 08/20/19 | 20218 | TERRY DAVIS 203 3rd AVE HAVERHILL, IA 50120 | Dividend paid 0.70% on $3,952.95; Claim# 84U; Filed: $5,700.00; Reference: | 7100-000 | | 28.06 | 94,063.45 |
| 08/20/19 | 20219 | NIKHIL KHARGONKAR 11263 Trailside NW Rd CONCORD, NC 28027-0205 | Dividend paid 0.70% on $4,029.35; Claim# 85U; Filed: $5,810.17; Reference: | 7100-000 | | 28.60 | 94,034.85 |
| 08/20/19 | 20220 | WORKWISE, INC. 1915 PLAZA DR, NO. 205 SAINT PAUL, MN 55122-2883 | Dividend paid 0.70% on $2,257.00; Claim# 91; Filed: $2,257.00; Reference: Voided on 09/03/19 | 7100-000 | | 16.02 | 94,018.83 |
| 08/20/19 | 20221 | THOMAS HASLEY (DECEASED) survived by MARIE HASLEY 709 8TH AVE GRINNELL, IA 50112 | Dividend paid 0.70% on $10,800.00; Claim# 93U; Filed: $10,800.00; Reference: | 7100-000 | | 76.66 | 93,942.17 |
| 08/20/19 | 20222 | HUTCHS NWMO INC. PO BOX 140 163 N. 2ND UNION STAR, MO 64494 | Dividend paid 0.70% on $713.54; Claim# 104; Filed: $713.54; Reference: | 7100-000 | | 5.06 | 93,937.11 |
| 08/20/19 | 20223 | NOCOMO INDUSTRIES 319 S NEWTON ST MARYVILLE, MO 64468 | Dividend paid 0.70% on $1,243.40; Claim# 108; Filed: $1,243.40; Reference: | 7100-000 | | 8.83 | 93,928.28 |
| 08/20/19 | 20224 | WHITESELL INTERNATIONAL CORPORATION 2703 EAST AVALON AVE PO BOX 2570 MUSCLE SHOALS, AL 35662-2570 | Dividend paid 0.70% on $1,068,757.69; Claim# 111; Filed: $1,068,757.69; Reference: | 7100-000 | | 7,586.43 | 86,341.85 |
| 08/20/19 | 20225 | CARLO SUPINO 904 N 4TH AVE W NEWTON, IA 50208 | Dividend paid 0.70% on $13,107.15; Claim# 113U; Filed: $18,900.00; Reference: | 7100-000 | | 93.04 | 86,248.81 |
| 08/20/19 | 20226 | KIM FRAHM 625 REUEL AVE KELLOGG, IA 50135 | Dividend paid 0.70% on $8,765.64; Claim# 115U; Filed: $12,639.72; Reference: | 7100-000 | | 62.22 | 86,186.59 |
| 08/20/19 | 20227 | CURTIS GIFFORD 1245 E 36TH ST DES MOINES, IA 50317 | Dividend paid 0.70% on $10,229.12; Claim# 117U; Filed: $14,750.00; Reference: | 7100-000 | | 72.61 | 86,113.98 |
| 08/20/19 | 20228 | VEOLIA ES SOLID WASTE | Dividend paid 0.70% on $221.53; Claim# 122; | 7100-000 | | 1.57 | 86,112.41 |

| | | | Subtotals : | | $0.00 | $8,058.71 | |

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-45961-MER | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** SMITH JONES, INC. | **Bank Name:** United Bank |
| | **Account:** ********5266 - Checking Account |
| **Taxpayer ID #:** **-***1494 | **Blanket Bond:** $48,378,000.00  (per case limit) |
| **Period Ending:** 12/10/19 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | MIDWEST LLC ATTN COLLECTIONS PO BOX 247 MACON, MO 63552 | Filed: $221.53; Reference: | | | | |
| 08/20/19 | 20229 | BARRY STARK (DECEASED) survived by TERESA STARK 1811 - 7TH AVE GRINNELL, IA 50112 | Dividend paid   0.70% on $18,900.00; Claim# 124U; Filed: $18,900.00; Reference: | 7100-000 | | 134.16 | 85,978.25 |
| 08/20/19 | 20230 | GARRY STONER 525 W 2ND ST S PO BOX 603 NEWTON, IA 50208 | Dividend paid   0.70% on $13,610.16; Claim# 125U; Filed: $19,625.33; Reference: | 7100-000 | | 96.61 | 85,881.64 |
| 08/20/19 | 20231 | PENSION BENEFIT GUARANTY CORPORATION ATTN: COLIN B. ALBAUGH, ATTORNEY 1200 K STREET, N.W. SUITE 340 WASHINGTON, DC 20005-4026 | Dividend paid   0.70% on $153,750.00; Claim# 143U; Filed: $0.00; Reference: | 7100-000 | | 1,091.37 | 84,790.27 |
| 08/20/19 | 20232 | PENSION BENEFIT GUARANTY CORPORATION ATTN: COLIN B. ALBAUGH, ATTORNEY 1200 K STREET, N.W. SUITE 340 WASHINGTON, DC 20005-4026 | Dividend paid   0.70% on $276,972.00; Claim# 144U; Filed: $276,952.00; Reference: | 7100-000 | | 1,966.05 | 82,824.22 |
| 08/20/19 | 20233 | PENSION BENEFIT GUARANTY CORPORATION ATTN: COLIN B. ALBAUGH, ATTORNEY 1200 K STREET, N.W. SUITE 340 WASHINGTON, DC 20005-4026 | Dividend paid   0.70% on $832,500.00; Claim# 147U; Filed: $0.00; Reference: | 7100-000 | | 5,909.39 | 76,914.83 |
| 08/20/19 | 20234 | PENSION BENEFIT GUARANTY CORPORATION ATTN: COLIN B. ALBAUGH, ATTORNEY 1200 K STREET, N.W. SUITE 340 WASHINGTON, DC 20005-4026 | Dividend paid   0.70% on $3,889,203.00; Claim# 148U; Filed: $3,937,236.00; Reference: | 7100-000 | | 27,606.98 | 49,307.85 |
| 08/20/19 | 20235 | PENSION BENEFIT GUARANTY CORPORATION ATTN: COLIN B. ALBAUGH, ATTORNEY | Dividend paid   0.70% on $937,500.00; Claim# 151U; Filed: $0.00; Reference: | 7100-000 | | 6,654.72 | 42,653.13 |

Subtotals :　　　　$0.00　　　$43,459.28

{} Asset reference(s)

Printed: 12/10/2019 12:53 PM　　V.14.60

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page:  17

| | | |
|---|---|---|
| **Case Number:** | 11-45961-MER | |
| **Case Name:** | SMITH JONES, INC. | |
| **Taxpayer ID #:** | **-***1494 | |
| **Period Ending:** | 12/10/19 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | United Bank |
| **Account:** | ********5266 - Checking Account |
| **Blanket Bond:** | $48,378,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 1200 K STREET, N.W. SUITE 340<br>WASHINGTON, DC 20005-4026 | | | | | |
| 08/20/19 | 20236 | PENSION BENEFIT GUARANTY<br>CORPORATION<br>ATTN: COLIN B. ALBAUGH,<br>ATTORNEY<br>1200 K STREET, N.W. SUITE 340<br>WASHINGTON, DC 20005-4026 | Dividend paid   0.70% on $2,870,780.00;<br>Claim# 152U; Filed: $2,889,814.00; Reference: | 7100-000 | | 20,377.84 | 22,275.29 |
| 08/20/19 | 20237 | PENSION BENEFIT GUARANTY<br>CORPORATION<br>ATTN: COLIN B. ALBAUGH,<br>ATTORNEY<br>1200 K STREET, N.W. SUITE 340<br>WASHINGTON, DC 20005-4026 | Dividend paid   0.70% on $142,500.00; Claim#<br>155U; Filed: $0.00; Reference: | 7100-000 | | 1,011.52 | 21,263.77 |
| 08/20/19 | 20238 | PENSION BENEFIT GUARANTY<br>CORPORATION<br>ATTN: COLIN B. ALBAUGH,<br>ATTORNEY,OFFICE<br>OF THE CHIEF COUNSEL,1200 K<br>STREET, N.W.<br>WASHINGTON, DC 20005-4026 | Dividend paid   0.70% on $213,538.00; Claim#<br>156U; Filed: $226,373.00; Reference: | 7100-000 | | 1,515.77 | 19,748.00 |
| 08/20/19 | 20239 | PENSION BENEFIT GUARANTY<br>CORPORATION<br>ATTN: COLIN B. ALBAUGH,<br>ATTORNEY,OFFICE<br>OF THE CHIEF COUNSEL,1200 K<br>STREET, N.W.<br>WASHINGTON, DC 20005-4026 | Dividend paid   0.70% on $705,000.00; Claim#<br>159U; Filed: $0.00; Reference: | 7100-000 | | 5,004.35 | 14,743.65 |
| 08/20/19 | 20240 | PENSION BENEFIT GUARANTY<br>CORPORATION<br>ATTN: COLIN B. ALBAUGH,<br>ATTORNEY,OFFICE<br>OF THE CHIEF COUNSEL,1200 K<br>STREET, N.W.<br>WASHINGTON, DC 20005-4026 | Dividend paid   0.70% on $1,867,348.00;<br>Claim# 160U; Filed: $1,804,828.00; Reference: | 7100-000 | | 13,255.12 | 1,488.53 |
| 08/20/19 | 20241 | ANTHONY GULLING<br>2501 S 8TH AVE E<br>NEWTON, IA 50208 | Dividend paid   0.70% on $8,533.38; Claim#<br>164U; Filed: $12,304.80; Reference: | 7100-000 | | 60.57 | 1,427.96 |
| 08/20/19 | 20242 | CHRIS VANSICKLE<br>4014 N 4TH AVE E | Dividend paid   0.70% on $9,362.25; Claim#<br>165U; Filed: $13,500.00; Reference: | 7100-000 | | 66.46 | 1,361.50 |

| | Subtotals : | $0.00 | $41,291.63 |
|---|---|---|---|

{} Asset reference(s)

Printed: 12/10/2019 12:53 PM   V.14.60

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 18

| | |
|---|---|
| **Case Number:** 11-45961-MER | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** SMITH JONES, INC. | **Bank Name:** United Bank |
| | **Account:** ********5266 - Checking Account |
| **Taxpayer ID #:** \*\*-\*\*\*1494 | **Blanket Bond:** $48,378,000.00  (per case limit) |
| **Period Ending:** 12/10/19 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | NEWTON, IA 50208 | | | | | |
| 08/20/19 | 20243 | BARRETT PLATING INC 2100 NE 60TH AVENUE DES MOINES, IA 50313 | Dividend paid  0.70% on $202.51; Claim# 166; Filed: $202.51; Reference: Stopped on 11/19/19 | 7100-000 | | 1.44 | 1,360.06 |
| 08/20/19 | 20244 | DAVID TOWNSEND C/O JAMES F ROLL ESQ 4721 STODDARD DR TROY, MI 48085 | Dividend paid  0.70% on $57,289.73; Claim# 167U; Filed: $82,609.57; Reference: | 7100-000 | | 406.66 | 953.40 |
| 08/20/19 | 20245 | YRC, INC C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM, MD 21094 | Dividend paid  0.70% on $1,453.32; Claim# 168; Filed: $1,453.32; Reference: Voided on 09/18/19 | 7100-000 | | 10.32 | 943.08 |
| 08/20/19 | 20246 | FOLEY & LARDNER LLP 777 E WISCONSIN AVE MILWAUKEE, WI 53202-5306 | Dividend paid  0.70% on $10,000.00; Claim# 169; Filed: $10,000.00; Reference: | 7100-000 | | 70.98 | 872.10 |
| 08/20/19 | 20247 | PRAXAIR DISTRIBUTION INC C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM, MD 21094 | Dividend paid  0.70% on $6,850.19; Claim# 170U; Filed: $11,004.14; Reference: Voided on 09/18/19 | 7100-000 | | 48.63 | 823.47 |
| 08/20/19 | 20248 | DAVID HOBBS 320 HIGH ST PO BOX 58 KELLOGG, IA 50135 | Dividend paid  0.70% on $13,273.59; Claim# 177U; Filed: $19,140.00; Reference: | 7100-000 | | 94.22 | 729.25 |
| 08/20/19 | 20249 | GALEN PILLE 110 N 3RD ST MARSHALLTOWN, IA 50158 | Dividend paid  0.70% on $9,362.25; Claim# 183U; Filed: $13,500.00; Reference: | 7100-000 | | 66.46 | 662.79 |
| 08/20/19 | 20250 | FOLEY & LARDNER LLP 777 E WISCONSIN AVE MILWAUKEE, WI 53202-5306 | Dividend paid  0.70% on $63,026.16; Claim# 187; Filed: $63,026.16; Reference: | 7100-000 | | 447.38 | 215.41 |
| 08/20/19 | 20251 | GB MANUFACTURING CO PO BOX 8 DELTA, OH 43515 | Dividend paid  0.70% on $2,353.42; Claim# 192; Filed: $2,353.42; Reference: | 7100-000 | | 16.71 | 198.70 |
| 08/20/19 | 20252 | CITY OF STANBERRY DAVID B PARMAN LLC 108 WEST WOOD,PO BOX 187 ALBANY, MO 64402 | Dividend paid  0.70% on $5,000.00; Claim# 193U; Filed: $8,392.15; Reference: | 7100-000 | | 35.49 | 163.21 |
| 08/20/19 | 20253 | NEIL KRAEMER 7235 MAIN ST | Dividend paid  0.70% on $9,885.72; Claim# 194; Filed: $9,885.72; Reference: | 7100-000 | | 70.17 | 93.04 |
| | | | Subtotals : | | $0.00 | $1,268.46 | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

**Case Number:** 11-45961-MER
**Case Name:** SMITH JONES, INC.

**Taxpayer ID #:** **-***1494
**Period Ending:** 12/10/19

**Trustee:** John R. Stoebner (430050)
**Bank Name:** United Bank
**Account:** *******5266 - Checking Account
**Blanket Bond:** $48,378,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | KILLDUFF, IA 50137 | | | | | |
| 08/20/19 | 20254 | MICHEAL MILLER<br>424 EAST 12TH ST<br>SOUTH NEWTON, IA 50208 | Dividend paid  0.70% on $13,107.15; Claim#<br>DOC158U; Filed: $18,900.00; Reference: | 7100-000 | | 93.04 | 0.00 |
| 08/28/19 | 20184 | GARY YOUNG<br>419 W 2ND ST S<br>NEWTON, IA 50208 | Dividend paid 100.00% on $1,633.32; Claim#<br>76E; Filed: $30,844.71; Reference:<br>Voided: check issued on 08/20/19 | 5400-000 | | -1,633.32 | 1,633.32 |
| 08/28/19 | 20255 | U.S. BANKRUPTCY COURT<br>REGISTRY FUNDS<br>301 US COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | UNCLAIMED FUNDS POC 76E | 5400-001 | | 1,633.32 | 0.00 |
| 09/03/19 | 20220 | WORKWISE, INC.<br>1915 PLAZA DR, NO. 205<br>SAINT PAUL, MN 55122-2883 | Dividend paid  0.70% on $2,257.00; Claim#<br>91; Filed: $2,257.00; Reference:<br>Voided: check issued on 08/20/19 | 7100-000 | | -16.02 | 16.02 |
| 09/03/19 | 20256 | U.S. BANKRUPTCY COURT<br>REGISTRY FUNDS<br>301 US COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | UNCLAIMED FUNDS POC 91 | 7100-001 | | 16.02 | 0.00 |
| 09/12/19 | 20197 | ILLINOIS DEPT OF EMPLOYMENT<br>SECURITY<br>33 S STATE<br>CHICAGO, IL 60603 | Dividend paid 100.00% on $80.69; Claim# 35;<br>Filed: $80.69; Reference:<br>Voided: check issued on 08/20/19 | 5800-000 | | -80.69 | 80.69 |
| 09/12/19 | 20257 | U.S. BANKRUPTCY COURT<br>REGISTRY FUNDS<br>301 US COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | UNCLAIMED FUNDS | 5800-001 | | 80.69 | 0.00 |
| 09/18/19 | 20139 | PRAXAIR DISTRIBUTION INC<br>C/O RMS BANKRUPTCY<br>RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | Dividend paid 100.00% on $4,135.95, Trade<br>Debt (Chapter 11);  Reference:<br>Voided: check issued on 08/20/19 | 6910-000 | | -4,135.95 | 4,135.95 |
| 09/18/19 | 20245 | YRC, INC<br>C/O RMS BANKRUPTCY<br>RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | Dividend paid  0.70% on $1,453.32; Claim#<br>168; Filed: $1,453.32; Reference:<br>Voided: check issued on 08/20/19 | 7100-000 | | -10.32 | 4,146.27 |
| 09/18/19 | 20247 | PRAXAIR DISTRIBUTION INC | Dividend paid  0.70% on $6,850.19; Claim# | 7100-000 | | -48.63 | 4,194.90 |
| | | | Subtotals : | | $0.00 | $-4,101.86 | |

{} Asset reference(s)

Printed: 12/10/2019 12:53 PM    V.14.60

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 20

| | |
|---|---|
| **Case Number:** 11-45961-MER | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** SMITH JONES, INC. | **Bank Name:** United Bank |
| | **Account:** ********5266 - Checking Account |
| **Taxpayer ID #:** **-***1494 | **Blanket Bond:** $48,378,000.00  (per case limit) |
| **Period Ending:** 12/10/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | C/O RMS BANKRUPTCY<br>RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 170U; Filed: $11,004.14; Reference:<br>Voided: check issued on 08/20/19 | | | | | |
| 09/18/19 | 20258 | U.S. BANKRUPTCY COURT<br>REGISTRY FUNDS<br>301 US COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | UNCLAIMED FUNDS POC 170A, 170U, AND<br>168 | | | | 4,194.90 | 0.00 |
| | | | UNCLAIMED FUNDS<br>POC 170A | 4,135.95 | 6910-001 | | | 0.00 |
| | | | UNCLAIMED FUNDS<br>POC 170U | 48.63 | 7100-001 | | | 0.00 |
| | | | UNCLAIMED FUNDS<br>POC 168 | 10.32 | 7100-001 | | | 0.00 |
| 11/19/19 | 20160 | GARY YOUNG<br>419 W 2ND ST S<br>NEWTON, IA 50208 | Dividend paid 100.00% on $813.15; Claim#<br>76P; Filed: $1,172.53; Reference:<br>Stopped: check issued on 08/20/19 | | 5300-000 | | -813.15 | 813.15 |
| 11/19/19 | 20217 | GARY YOUNG<br>419 W 2ND ST S<br>NEWTON, IA 50208 | Dividend paid  0.70% on $11,215.64; Claim#<br>76U; Filed: $16,172.52; Reference:<br>Stopped: check issued on 08/20/19 | | 7100-000 | | -79.61 | 892.76 |
| 11/19/19 | 20243 | BARRETT PLATING INC<br>2100 NE 60TH AVENUE<br>DES MOINES, IA 50313 | Dividend paid  0.70% on $202.51; Claim# 166;<br>Filed: $202.51; Reference:<br>Stopped: check issued on 08/20/19 | | 7100-000 | | -1.44 | 894.20 |
| 11/19/19 | 20259 | U.S. BANKRUPTCY COURT<br>REGISTRY FUNDS<br>301 US COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | REISSUED CHECK FROM STALE CHECK<br>PROCESSING | | | | 894.20 | 0.00 |
| | | BARRETT PLATING INC | Dividend paid  0.70% on<br>$202.51; Claim# 166;<br>Filed: $202.51;<br>Reference: | 1.44 | 7100-001 | | | 0.00 |
| | | GARY YOUNG | Dividend paid  0.70% on<br>$11,215.64; Claim# 76U;<br>Filed: $16,172.52;<br>Reference: | 79.61 | 7100-001 | | | 0.00 |
| | | GARY YOUNG | Dividend paid 100.00%<br>on $813.15; Claim# 76P;<br>Filed: $1,172.53; | 813.15 | 5300-001 | | | 0.00 |
| | | | Subtotals : | | | $0.00 | $4,194.90 | |

{} Asset reference(s)

Printed: 12/10/2019 12:53 PM    V.14.60

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 21

| **Case Number:** | 11-45961-MER | **Trustee:** | John R. Stoebner (430050) |
|---|---|---|---|
| **Case Name:** | SMITH JONES, INC. | **Bank Name:** | United Bank |
| | | **Account:** | ********5266 - Checking Account |
| **Taxpayer ID #:** | **-***1494 | **Blanket Bond:** | $48,378,000.00  (per case limit) |
| **Period Ending:** | 12/10/19 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reference: | | | | |
| 11/26/19 | | MN Rev pay MN DEPT OF REVEN<br>CCD 000000085167783 | MN Income Tax Payments re Wages | | | 2,089.06 | -2,089.06 |
| | | | Dividend paid 100.00%        35.58<br>on $35.58; Filed: $0.00<br>for MN Income Tax | 6950-000 | | | -2,089.06 |
| | | | Dividend paid  0.70% on      224.44<br>$31,616.62; Filed: $0.00<br>for MN Income Tax | 7100-000 | | | -2,089.06 |
| | | | Dividend paid 100.00%      1,829.04<br>on $1,829.04; Filed:<br>$0.00 for MN Income<br>Tax | 5300-000 | | | -2,089.06 |
| 11/27/19 | 20137 | MN DEPARTMENT OF REVENUE. | Dividend paid 100.00% on $35.58; Filed: $0.00<br>for MN Income Tax<br>Voided: check issued on 08/20/19 | 6950-000 | | -35.58 | -2,053.48 |
| 11/27/19 | 20150 | MN DEPARTMENT OF REVENUE. | Dividend paid 100.00% on $1,829.04; Filed:<br>$0.00 for MN Income Tax<br>Voided: check issued on 08/20/19 | 5300-000 | | -1,829.04 | -224.44 |
| 11/27/19 | 20205 | MN DEPARTMENT OF REVENUE. | Dividend paid  0.70% on $31,616.62; Filed:<br>$0.00 for MN Income Tax<br>Voided: check issued on 08/20/19 | 7100-000 | | -224.44 | 0.00 |
| 12/06/19 | | USATAXPYMT IRS CCD<br>270973952062435 | IRS TAX PAYMENTS RE WAGES | | | 7,912.29 | -7,912.29 |
| | | | Dividend paid 100.00%      3,429.46<br>on $3,429.46 Income tax | 5300-000 | | | -7,912.29 |
| | | | Dividend paid 100.00%        331.52<br>on $331.52 Medicare | 5300-000 | | | -7,912.29 |
| | | | Dividend paid 100.00%      1,417.51<br>on $1,417.51 FICA | 5300-000 | | | -7,912.29 |
| | | | Dividend paid 100.00%        331.52<br>on $331.52 Medicare | 5800-000 | | | -7,912.29 |
| | | | Dividend paid 100.00%      1,417.51<br>on $1,417.51 FICA | 5800-000 | | | -7,912.29 |
| | | | Dividend paid 100.00%          6.45<br>on $6.45 Medicare | 6950-000 | | | -7,912.29 |
| | | | Dividend paid 100.00%          6.45<br>on $6.45; Filed: $0.00 for<br>Medicare | 6950-000 | | | -7,912.29 |

Subtotals :              $0.00       $7,912.29

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 22

**Case Number:** 11-45961-MER
**Case Name:** SMITH JONES, INC.

**Taxpayer ID #:** **-***1494
**Period Ending:** 12/10/19

**Trustee:** John R. Stoebner (430050)
**Bank Name:** United Bank
**Account:** *******5266 - Checking Account
**Blanket Bond:** $48,378,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid 100.00%<br>on $27.57; Filed: $0.00<br>for FICA | 27.57 | 6950-000 | | | -7,912.29 |
| | | | Dividend paid 100.00%<br>on $27.57; Filed: $0.00<br>for FICA | 27.57 | 6950-000 | | | -7,912.29 |
| | | | Dividend paid 100.00%<br>on $66.71; Filed: $0.00<br>for Income Tax | 66.71 | 6950-000 | | | -7,912.29 |
| | | | Dividend paid  0.70% on<br>$5,730.53; Filed: $0.00<br>for Medicare | 40.68 | 7100-000 | | | -7,912.29 |
| | | | Dividend paid  0.70% on<br>$5,730.53; Filed: $0.00<br>for Medicare | 40.68 | 7100-000 | | | -7,912.29 |
| | | | Dividend paid  0.70% on<br>$24,502.89; Filed: $0.00<br>for FICA | 173.93 | 7100-000 | | | -7,912.29 |
| | | | Dividend paid  0.70% on<br>$24,502.89; Filed: $0.00<br>for FICA | 173.93 | 7100-000 | | | -7,912.29 |
| | | | Dividend paid  0.70% on<br>$59,281.17; Filed: $0.00<br>for Income Tax | 420.80 | 7100-000 | | | -7,912.29 |
| 12/08/19 | 20132 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $27.57; Filed: $0.00<br>for FICA<br>Voided: check issued on 08/20/19 | | 6950-000 | | -27.57 | -7,884.72 |
| 12/08/19 | 20133 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $66.71; Filed: $0.00<br>for Income Tax<br>Voided: check issued on 08/20/19 | | 6950-000 | | -66.71 | -7,818.01 |
| 12/08/19 | 20134 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $6.45; Filed: $0.00<br>for Medicare<br>Voided: check issued on 08/20/19 | | 6950-000 | | -6.45 | -7,811.56 |
| 12/08/19 | 20135 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $27.57; Filed: $0.00<br>for FICA<br>Voided: check issued on 08/20/19 | | 6950-000 | | -27.57 | -7,783.99 |
| 12/08/19 | 20136 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $6.45; Filed: $0.00<br>for Medicare<br>Voided: check issued on 08/20/19 | | 6950-000 | | -6.45 | -7,777.54 |

Subtotals :  $0.00  $-134.75

{} Asset reference(s)

Printed: 12/10/2019 12:53 PM    V.14.60

Exhibit 9

# **Form 2**

Page: 23

## **Cash Receipts And Disbursements Record**

**Case Number:** 11-45961-MER
**Case Name:** SMITH JONES, INC.

**Taxpayer ID #:** **-***1494
**Period Ending:** 12/10/19

**Trustee:** John R. Stoebner (430050)
**Bank Name:** United Bank
**Account:** ********5266 - Checking Account
**Blanket Bond:** $48,378,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/08/19 | 20147 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $1,417.51; Filed:<br>$0.00 for FICA<br>Voided: check issued on 08/20/19 | 5300-000 | | -1,417.51 | -6,360.03 |
| 12/08/19 | 20148 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $3,429.46; Filed:<br>$0.00 for Income Tax<br>Voided: check issued on 08/20/19 | 5300-000 | | -3,429.46 | -2,930.57 |
| 12/08/19 | 20149 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $331.52; Filed:<br>$0.00 for Medicare<br>Voided: check issued on 08/20/19 | 5300-000 | | -331.52 | -2,599.05 |
| 12/08/19 | 20195 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $1,417.51; Filed:<br>$0.00 for FICA<br>Voided: check issued on 08/20/19 | 5800-000 | | -1,417.51 | -1,181.54 |
| 12/08/19 | 20196 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $331.52; Filed:<br>$0.00 for Medicare<br>Voided: check issued on 08/20/19 | 5800-000 | | -331.52 | -850.02 |
| 12/08/19 | 20200 | INTERNAL REVENUE SERVICE. | Dividend paid  0.70% on $24,502.89; Filed:<br>$0.00 for FICA<br>Voided: check issued on 08/20/19 | 7100-000 | | -173.93 | -676.09 |
| 12/08/19 | 20201 | INTERNAL REVENUE SERVICE. | Dividend paid  0.70% on $59,281.17; Filed:<br>$0.00 for Income Tax<br>Voided: check issued on 08/20/19 | 7100-000 | | -420.80 | -255.29 |
| 12/08/19 | 20202 | INTERNAL REVENUE SERVICE. | Dividend paid  0.70% on $5,730.53; Filed:<br>$0.00 for Medicare<br>Voided: check issued on 08/20/19 | 7100-000 | | -40.68 | -214.61 |
| 12/08/19 | 20203 | INTERNAL REVENUE SERVICE. | Dividend paid  0.70% on $24,502.89; Filed:<br>$0.00 for FICA<br>Voided: check issued on 08/20/19 | 7100-000 | | -173.93 | -40.68 |
| 12/08/19 | 20204 | INTERNAL REVENUE SERVICE. | Dividend paid  0.70% on $5,730.53; Filed:<br>$0.00 for Medicare<br>Voided: check issued on 08/20/19 | 7100-000 | | -40.68 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 358,939.34 | 358,939.34 | $0.00 |
| Less: Bank Transfers | | 358,939.34 | 0.00 | |
| **Subtotal** | | **0.00** | **358,939.34** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$358,939.34** | |

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| Case Number: | 11-45961-MER | | Trustee: | John R. Stoebner (430050) |
|---|---|---|---|---|
| Case Name: | SMITH JONES, INC. | | Bank Name: | United Bank |
| | | | Account: | ********5266 - Checking Account |
| Taxpayer ID #: | **-***1494 | | Blanket Bond: | $48,378,000.00  (per case limit) |
| Period Ending: | 12/10/19 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ****-******98-66** | 405,020.64 | 14,045.72 | 0.00 |
| **Checking # ******8666** | 419,103.42 | 451,139.00 | 0.00 |
| **Checking # ********5266** | 0.00 | 358,939.34 | 0.00 |
| | $824,124.06 | $824,124.06 | $0.00 |